B 4 (Official Form 4) (12/07)

# UNITED STATES BANKRUPTCY COURT

In re  Innovative Spinal Technologies, Inc.
_____
Debtor

Case No.  09-14415

Chapter  7

## LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS

Following is the list of the debtor's creditors holding the 20 largest unsecured claims. The list is prepared in accordance with Fed. R. Bankr. P. 1007(d) for filing in this chapter 11 [or chapter 9] case. The list does not include (1) persons who come within the definition of "insider" set forth in 11 U.S.C. § 101, or (2) secured creditors unless the value of the collateral is such that the unsecured deficiency places the creditor among the holders of the 20 largest unsecured claims. If a minor child is one of the creditors holding the 20 largest unsecured claims, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| (1) | (2) | (3) | (4) | (5) |
|---|---|---|---|---|
| Name of creditor and complete mailing address, including zip code | Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted | Nature of claim (trade debt, bank loan, government contract, etc.) | Indicate if claim is contingent, unliquidated, disputed or subject to setoff | Amount of claim [if secured also state value of security] |
| PLEASE SEE ATTACHED | | | | |

Date: 5/15/09

By its President

*[Declaration as in Form 2]*

| Name of creditor and complete mailing address | Name telephone number and complete mailing address of employee, agent, department of creditor familiar with the claim who may be contacted | Nature of claim (trade debt, bank loan, government contract etc.) | Indicate if the claim is contingent, unliquidated, disputed or subject to setoff) | Amount of claim (if secured also state the value of security) |
|---|---|---|---|---|
| Colorado State University Sponsored Programs Campus Delivery 2002 Fort Collins, CO 80523-2002 United States | | Trade | | $111,733.50 |
| RMS Company 1910 Noncomah Road Memphis TN 38132 United States | | Trade | Disputed | $100,648.57 |
| PearlDiver 116 Ivywood Lane Wayne, Pennsylvania 19087 | (917)-887-7376 Robin Young | Trade | Contingent | $90,000.00 |
| TriCore Solutions, LLC 100 Newport Avenue Extension 1st Floor Quincy MA 02171 United States | | Trade | | $72,000.00 |
| OAR Moldworks 145 Carolina Avenue Providence RI 02905-4491 United States | | Trade | Disputed | $71,528.50 |
| X-Spine Systems, Inc. 7081 Corporate Way Centerville, OH 45459 United States | | Trade | | $68,322.62 |
| Micropulse Inc 5865 E. State Road 14 Columbia City IN 46725 United States | | Trade | | $62,425.00 |
| Marox Corporation 373 Whitney Avenue Holyoke MA 01040 United States | | Trade | Disputed | $62,339.00 |
| Cares | | Trade | | $51,956.00 |

| Name of creditor and complete mailing address | Name telephone number and complete mailing address of employee, agent, department of creditor familiar with the claim who may be contacted | Nature of claim (trade debt, bank loan, government contract etc.) | Indicate if the claim is contingent, unliquidated, disputed or subject to setoff) | Amount of claim (if secured also state the value of security) |
|---|---|---|---|---|
| PO Box 250 Hines IL 60141 United States | | | | |
| O'Melveny & Myers LLP Times Square Tower 7 Times Square New York NY 10036 United States | | Trade | | $42,898.55 |
| OMC Precision Products 3875 Paysphere Circle Chicago IL 60674 United States | | Trade | Disputed | $41,767.06 |
| Sullivan & Worchester LLP One Post Office Square Boston, Ma 02109 United States | | Trade | | $38,462.97 |
| Deloitte & Touche LLP P.O. BOX 7247-6446 Philadelphia PA 19170-6446 United States | | Trade | | $35,250.00 |
| Hyman, Phelps & McNamara, 700 13th Street, N.W. Suite 1200 Washington D.C. 20005 United States | | Trade | | $31,819.67 |
| Millstone Medical 1565 North Main Street Fall River MA 02720 United States | | Trade | | $30,809.29 |
| Son Medical, LLC 290 Turnpike Road Westborough MA 01581 United States | | Trade | | $29,070.75 |
| Thrive Networks | | Trade | | $27,491.21 |

| Name of creditor and complete mailing address | Name telephone number and complete mailing address of employee, agent, department of creditor familiar with the claim who may be contacted | Nature of claim (trade debt, bank loan, government contract etc.) | Indicate if the claim is contingent, unliquidated, disputed or subject to setoff) | Amount of claim (if secured also state the value of security) |
|---|---|---|---|---|
| 2352 Main Street Concord MA 01742 United States | | | | |
| Paul Schneider 3 Jorie Lane Walpole, MA 02081 United States | Paul Schneider, 617-699-4706 | Trade | | $25,000.00 |
| C&A Tool Engineering, Inc. 4100 N. US33 PO Box 94 Churubusco IN 46723 United States | | Trade | | $22,041.00 |
| EMC Corporation 4246 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 United States | | Trade | | $20,451.48 |
| | | | Total: | $1,036,015.17 |

B 7 (Official Form 7) (12/07)

# UNITED STATES BANKRUPTCY COURT

In re: __Innovative Spinal Technologies, Inc.__,  Case No. __09-14415__
　　　　　　　Debtor　　　　　　　　　　　　　　　　　　　　　　(if known)

## STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

### DEFINITIONS

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any owner of 5 percent or more of the voting or equity securities of a corporate debtor and their relatives; affiliates of such affiliates; any managing agent of the debtor. 11 U.S.C. § 101.

---

**1. Income from employment or operation of business**

None ☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| $45,000.00 | 2009 Trade Sales |
| | $2,171,000- 2008 Trade Sales;  $2,231,000 2007 Trade Sales |

2

## 2. Income other than from employment or operation of business

None ☐

State the amount of income received by the debtor other than from employment, trade, profession, operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| $532,007.00 | Sales of equipment and furniture as part of liquidation of Mansfield facility. |

## 3. Payments to creditors

*Complete a. or b., as appropriate, and c.*

None ☑

a. *Individual or joint debtor(s) with primarily consumer debts:* List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|
| | | | |

None ☐

b. *Debtor whose debts are not primarily consumer debts: List each payment or other transfer to any creditor made* within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,475. If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| Please see attached schedule of all payments in the last 90 days | | | |

3

None
☐

c. *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

Please see attached schedule of payments
to insiders.

---

**4. Suits and administrative proceedings, executions, garnishments and attachments**

None
☐

a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|

Please see attached list of suits

---

None
☑

b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

---

**5. Repossessions, foreclosures and returns**

None
☑

List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

4

**6.    Assignments and receiverships**

None 

a.  Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case.  (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
|---|---|---|

None 

b.  List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case.  (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE Of PROPERTY |
|---|---|---|---|

**7.    Gifts**

None 

List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient.  (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|

**8.    Losses**

None 

List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.**  (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY  INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|---|---|---|

5

**9.   Payments related to debt counseling or bankruptcy**

None
☐

List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of a petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYER IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

Please see attached schedule

---

**10.   Other transfers**

None
☑

a.   List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|

None
☑

b.   List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|

---

**11.   Closed financial accounts**

None
☑

List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|

6

**12. Safe deposit boxes**

None
☑

List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|

**13. Setoffs**

None
☐

List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|
| Alexandria Real Estate (385 E. Colorado Blvd., Suite 299; Pasadena, CA 91101) | 01/31/2009 | 587,500.00 |

**14. Property held for another person**

None
☑

List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|

**15. Prior address of debtor**

None
☐

If debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
|---|---|---|
| 20 Cabot Blvd. Mansfield, MA 02048 | Same | 2005-2006 |

**16. Spouses and Former Spouses**

None
☑
If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

---

**17. Environmental Information**.

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law.

None
☑
a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law.  Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None
☑
b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None
☑
c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party.  Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|

---

**18 . Nature, location and name of business**

None
☑

a. *If the debtor is an individual*, list the names, addresses, taxpayer-identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing

8

executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer-identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer-identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|------|------|------|------|------|

None ☑ b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

      NAME                             ADDRESS

---

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor, or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement only if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

---

**19. Books, records and financial statements**

None ☐ a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

      NAME AND ADDRESS                         DATES SERVICES RENDERED

Please see attached

None ☐ b. List all firms or individuals who within **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
|------|---------|------------------------|
| Michael O'Hara Deloitte & Touche, LLP | 200 Berkley Street Boston, MA 02116 | 2007-2009 |

9

None ☑ c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

| NAME | ADDRESS |
| --- | --- |

None ☑ d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within **two years** immediately preceding the commencement of this case.

| NAME AND ADDRESS | DATE ISSUED |
| --- | --- |

**20. Inventories**

None ☐ a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY (Specify cost, market or other basis) |
| --- | --- | --- |
| 12/31/2007 | Gary Kolanda, Brad Schwartz | 5,292,000.00 Cost |
| 03/16/2009 | Brian Callahan, Brad Schwartz | 6,055,029.00 Cost |

None ☐ b. List the name and address of the person having possession of the records of each of the inventories reported in a., above.

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY RECORDS |
| --- | --- |
| 03/16/2009 | Paul Schneider; 3 Jorie Lane, Walpole, MA 02081 |
| 03/16/2009 | Brad Schwartz; Millstone, 580 Commerce Dr. Fall River MA |

**21 . Current Partners, Officers, Directors and Shareholders**

None ☑ a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
| --- | --- | --- |

None ☐ b.  If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
| --- | --- | --- |
| Please See Attached | | |

10

**22 . Former partners, officers, directors and shareholders**

None ☑    a.   If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

       NAME                  ADDRESS        DATE OF WITHDRAWAL

None ☐    b.   If the debtor is a corporation, list all officers or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

       NAME AND ADDRESS        TITLE        DATE OF TERMINATION

       Please see attached

---

**23 . Withdrawals from a partnership or distributions by a corporation**

None ☑    If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

---

**24. Tax Consolidation Group.**

None ☑    If the debtor is a corporation, list the name and federal taxpayer-identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

       NAME OF PARENT CORPORATION        TAXPAYER-IDENTIFICATION NUMBER (EIN)

---

**25. Pension Funds.**

None ☑    If the debtor is not an individual, list the name and federal taxpayer-identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

       NAME OF PENSION FUND        TAXPAYER-IDENTIFICATION NUMBER (EIN)

* * * * * *

11

*[If completed by an individual or individual and spouse]*

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct.

Date _____    Signature
                                  of Debtor        _____

Date _____    Signature of
                                  Joint Debtor
                                  (if any)        _____

---

*[If completed on behalf of a partnership or corporation]*

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date    **5/15/09**          Signature

                              Print Name and
                              Title              **Scott Schorer, President**

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

___continuation sheets attached

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*

---

### DECLARATION AND SIGNATURE OF NON-ATTORNEY BANKRUPTCY PETITION PREPARER (See 11 U.S.C. § 110)

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h), and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required by that section.

_____    _____
Printed or Typed Name and Title, if any, of Bankruptcy Petition Preparer    Social-Security No. (Required by 11 U.S.C. § 110.)

*If the bankruptcy petition preparer is not an individual, state the name, title (if any), address, and social-security number of the officer, principal, responsible person, or partner who signs this document.*

_____
Address

_____    _____
Signature of Bankruptcy Petition Preparer    Date

Names and Social-Security numbers of all other individuals who prepared or assisted in preparing this document unless the bankruptcy petition preparer is not an individual:

If more than one person prepared this document, attach additional signed sheets conforming to the appropriate Official Form for each person

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both. 18 U.S.C. § 156.*

Item 2 Income Other Than From Employment or Operation of Business

| Amount | Date | Description |
| --- | --- | --- |
| 250.00 | 9/1/2008 | Record Sale of Labtop to Caroly Rogers |
| 50.00 | 9/11/2008 | Sale of Lab Top to Dolores De Luca |
| 100.00 | 9/26/2008 | Sale of Lab Top to Nancy Richard |
| 50.00 | 10/6/2008 | Sale of Lab Top to Dolores De Luca |
| 290.00 | 10/10/2008 | Sale of Lab Top to Alex Curry |
| 500.00 | 10/10/2008 | Sale of Lab Top to David Costa |
| 189.00 | 10/16/2008 | Sale of Lab Top to Tamara Estime |
| 100.00 | 10/16/2008 | Sale of Lab Top to Dolores De Luca |
| 111.00 | 10/17/2008 | Sale of Lab Top to Francisco Zapeta |
| 165.00 | 10/30/2008 | Sale of Lab Top to Heather Mills |
| 50.00 | 11/3/2008 | Sale of Scanner to Ramesh Ratan |
| 90.00 | 11/3/2008 | Sale of Lab Top to Barbara Willwerth |
| 125.00 | 11/10/2008 | Sale of Computer Inventory To Mary Silver |
| 145.00 | 11/10/2008 | Sale of Lab Top to Diana Richards |
| 285.00 | 11/10/2008 | Sale of Lab Top To Mark Starring |
| 40.00 | 11/10/2008 | Sale of Lab Top To Francisco Zapeta |
| 450.00 | 11/10/2008 | Sale of Lab Top to William Cusack |
| 90.00 | 11/10/2008 | Sale of Lab Top to Sandra Pires |
| 45.00 | 11/10/2008 | Sale of Lab Top to Kathleen Puchulu |
| 50.00 | 11/10/2008 | Sale of Lab Top to Joseph Stand |
| 40.00 | 11/10/2008 | Sale of Monitor to William Cusack |
| 40.00 | 11/10/2008 | Sale of Monitor to Barbara Willwerth (For Fred) |
| 619.00 | 11/10/2008 | Sale of Computer Inventory to Andrea Nowik |
| 565.00 | 11/10/2008 | Sale of Lab Tops to Joseph Stand |
| 80.00 | 11/10/2008 | Sale of Lab Top to Arnold Oyola |
| 80.00 | 11/12/2008 | Sale of 2 Monitors to William Cusack |
| 30.00 | 11/12/2008 | Sales of Printer to Natasha Ali |
| 120.00 | 11/12/2008 | Sale of Computer Inventory to Francisco Zapeta |
| 207.00 | 11/12/2008 | Sale of Computer to Barbara Fiore |
| 595.00 | 11/17/2008 | Sale of Computer Inventory to Laura Otzel |
| 128.00 | 11/17/2008 | Sale of Computer Inventory to Susan M. S? |
| 485.00 | 11/17/2008 | Sale of Lab 2 Tops to Pamela Barnickel |
| 240.00 | 11/17/2008 | Sale of Computer Inventory to Ken Nadeau |
| 455.00 | 11/17/2008 | Sale of Computer Inventory to Ken Nadeau |
| 75.00 | 11/17/2008 | Sale of Computer Inventory to Joseph Stand |
| 887.00 | 11/19/2008 | Sale of Computer Inventory to John Santos |
| 260.00 | 11/19/2008 | Sale of Computer to Francisco Zapeta |

Item 2 Income Other Than From Employment or Operation of Business

| Amount | Date | Description |
|---|---|---|
| 400.00 | 11/19/2008 | Sale of Computer to Diana Richards |
| 80.00 | 11/19/2008 | Sale of Printer & Monitor to Corian Torrey |
| 240.00 | 11/19/2008 | Sale of Computer to Jeffrey Kazmierski |
| 45.00 | 11/19/2008 | Sale of Printer to Kevin Curtis |
| 120.00 | 11/24/2008 | Sale of Lab Top/Monitor/Base to Diana Richards |
| 100.00 | 12/1/2008 | Sale of Lab Top |
| 136.00 | 12/5/2008 | Sale of Computer |
| 200.00 | 12/5/2008 | Sale of Computer Tower to Barbara Willwerth |
| 160.00 | 12/5/2008 | Sale of Lab Top to Natasha Ali |
| 235.00 | 12/9/2008 | sale of Lab Top to Kathleen Puchulu |
| 900.00 | 12/9/2008 | Sale of Lab Top to Francisco Zapeta |
| 100.00 | 12/15/2008 | Sales of Monitor to Chris Meelia |
| 325.00 | 12/17/2008 | Sale of Lab Top & Printer to Louis Mobark |
| 150.00 | 1/1/2009 | Daniel Geffken Computer |
| 240.00 | 1/1/2009 | Polycon Sale Qty 2 |
| 180.00 | 1/1/2009 | Mary Silver Computer |
| 200.00 | 1/1/2009 | Arnold Oyola Tables |
| 75.00 | 1/1/2009 | Ken Nadeau Computer |
| 60.00 | 1/1/2009 | Natashia Ali Computer |
| 40.00 | 1/1/2009 | William Cusack Printer |
| 185.00 | 1/1/2009 | Arnold oyola Computer |
| 100.00 | 1/1/2009 | Diana Richard Computer |
| 175.00 | 1/1/2009 | Jeff Kazmierski Computer |
| 100.00 | 1/1/2009 | Daniel Geffken Office Furniture |
| 335.00 | 1/1/2009 | Scott Schorer Computer |
| 75.00 | 1/1/2009 | Ken Nadeau Fridge |
| 175.00 | 1/1/2009 | Kevin Cooney Computer |
| 75.00 | 1/1/2009 | Kevin Curtis Fridge |
| 135.00 | 1/1/2009 | Joseph Stand Computer |
| 650.00 | 1/1/2009 | Furniture |
| 20.00 | 2/1/2009 | Andrea Nowick Purchase |
| 120.00 | 2/1/2009 | Arnold Oyola Purchase |
| 140.00 | 2/1/2009 | Paul Schneider Purchase |
| 215.00 | 2/1/2009 | Andrea Nowik Purchase |
| 200.00 | 3/1/2009 | Mark Starring Bead Blater |
| 35.00 | 3/1/2009 | Barbara Willwerth- Talbes |
| 340.00 | 3/1/2009 | Arnold Oyola- furniture |

Item 2 Income Other Than From Employment or Operation of Business

| | | | |
|---|---|---|---|
| $ 50.00 | 3/1/2009 | Arnold Oyola- furniture | |
| $ 340.00 | various | Sale of lap top & furniture to Paul Schneider | |
| $ 100.00 | 3/1/2009 | Jennifer Lesniak- Laptop | |
| 15,632.00 | | | |

$ 18,750.00   11/25/2008   Sale of furniture & misc equipment to Millstone.

**Sale of Oxford Equipment**

$ 15,000.00   12/5/2008   Sale of furniture to Certus
$ 40,000.00   12/10/2008   Sale to Millstone of Steris Washer etc.
$ 55,000.00
────────────

$ 173,000.00   1/5/2009   Sale of Equipment to NED
$ 5,125.00   1/21/2009   Miscellaneous furniture sales to various companies (Ximedica, Gayle Lombardo, Certus, Flexion)
$ 220,000.00   1/23/2009   Sale of Equipment to Tully Manufacturing
$ 398,125.00
────────────

$ 155,500.00   2/13/2009   Sale of 3 instrons to Alphatech Spine

**471,875.00**
**44,500.00**   Sale of Instron not under lien to Alphatec spine

**532,007.00**

**Payments to creditors**
**Item 3b**

**As of 3/15/2009**

Item 3b 90 day payment to creditors.xls

| Payee | Address | | Date | Amount | Amount Still Owed |
|---|---|---|---|---|---|
| ADP | 225 Second Ave | Waltham MA 02454 | 23-Feb-09 | 812.55 | |
| ADP | 225 Second Ave | Waltham MA 02454 | 14-Apr-09 | 1,798.89 | |
| **ADP Total** | | | | 2,611.44 | 579.71 |
| American Express | PO BOX 2855 | New York NY 10116 | 13-Feb-09 | 3,042.83 | |
| American Express | PO BOX 2855 | New York NY 10116 | 13-Feb-09 | 1,089.95 | |
| American Express | Po box 2855 | New York NY 10116 | 16-Feb-09 | 0.00 | |
| American Express | Po Box 2855 | New York NY 10116 | 9-Mar-09 | 381.06 | |
| American Express | PO BOX 3601 | Ft Lauderdale FL 33336 | 13-Feb-09 | 4,771.30 | |
| American Express | Po box 3601 | Ft Lauderdale FL 33336 | 16-Feb-09 | 0.00 | |
| **American Express Total** | | | | 9,285.14 | 3,210.56 |
| Andrea Nowik | 9 Kersey Road | Foxboro, MA 02035 | 21-Jan-09 | 41.99 | |
| Andrea Nowik | 9 Kersey Road | Foxboro, MA 02035 | 4-Feb-09 | 1,850.00 | |
| Andrea Nowik | 9 Kersey Road | Foxboro, MA 02035 | 25-Feb-09 | 650.00 | |
| Andrea Nowik | 9 Kersey Road | Foxboro, MA 02035 | 5-Mar-09 | 1,700.00 | |
| Andrea Nowik | 9 Kersey Road | Foxboro, MA 02035 | 13-Mar-09 | 900.00 | |
| Andrea Nowik | 9 Kersey Road | Foxboro, MA 02035 | 20-Mar-09 | 1,300.00 | |
| Andrea Nowik | 9 Kersey Road | Foxboro, MA 02035 | 27-Mar-09 | 1,000.00 | |
| **Andrea Nowik Total** | | | | 7,441.99 | 0.00 |
| Arnold Oyola | 405 Whitney St | Northborough, Ma 01532 | 21-Jan-09 | 407.94 | |
| **Arnold Oyola Total** | | | | 407.94 | 0.00 |
| Barbara Willwerth | 13 Appaloosa Circle | Hopkinton MA 01748 | 21-Jan-09 | 4,250.00 | |
| Barbara Willwerth | 13 Appaloosa Circle | Hopkinton MA 01748 | 4-Feb-09 | 800.00 | |
| Barbara Willwerth | 13 Appaloosa Circle | Hopkinton MA 01748 | 25-Feb-09 | 580.00 | |
| Barbara Willwerth | 13 Appaloosa Circle | Hopkinton MA 01748 | 25-Mar-09 | 650.00 | |
| **Barbara Willwerth Total** | | | | 6,280.00 | 0.00 |
| Bay State Gas | Po Box 742514 | Cincinnati OH 45274 | 5-Mar-09 | 4,809.97 | |
| **Bay State Gas Total** | | | | 4,809.97 | 7,765.44 |
| Bingham McCutchen | Po Box 3486 | Boston MA 02241 | 27-Feb-09 | 10,000.00 | |
| **Bingham McCutchen Total** | | | | 10,000.00 | -7,945.68 |
| Brad Schwarz | 31 Lantern Lane | Plymouth MA 02360 | 9-Mar-09 | 2,000.00 | |
| **Brad Schwarz Total** | | | | 2,000.00 | 14,992.00 |
| Broadview Networks | Po Box 9242 | Uniondale NY 11555 | 25-Feb-09 | 558.12 | |
| Broadview Networks | Po Box 9243 | Uniondale NY 11555 | 9-Mar-09 | 560.12 | |
| Broadview Networks | Po Box 9244 | Uniondale NY 11555 | 25-Mar-09 | 560.15 | |
| **Broadview Networks Total** | | | | 1,678.39 | 560.12 |
| Carr LLP | 670 Founders Square 900 Jackson St | Dallas TX 75202 | 25-Feb-09 | 2,265.00 | |
| Carr LLP | 670 Founders Square 900 Jackson St | Dallas TX 75202 | 23-Feb-09 | 5,515.00 | |
| Carr LLP | 670 Founders Square 900 Jackson St | Dallas TX 75202 | 27-Feb-09 | 9,260.00 | |
| Carr LLP | 670 Founders Square 900 Jackson St | Dallas TX 75202 | 13-Mar-09 | 1,600.00 | |
| **Carr LLP Total** | | | | 18,640.00 | 560.12 |
| Clark & Elbing LLP | 101 Federal Street | Boston MA 02110 | 27-Feb-09 | 10,000.00 | 2,898.18 |

Item 3b 90 day payment to creditors.xls

## Payments to creditors
### Item 3b

As of 3/15/2009

| Payee | Address | City/State | Date | Amount | Amount Still Owed |
|---|---|---|---|---|---|
| Clark & Elbing LLP | 101 Federal Street | Boston MA 02110 | 14-Apr-09 | 10,000.00 | |
| **Clark & Elbing LLP Total** | | | | 20,000.00 | -8,485.52 |
| Core Medical | 869 Eastwind Drive | Westerville OH 43081 | 5-Mar-09 | 1,790.60 | |
| Core Medical | 869 Eastwind Drive | Westerville OH 43081 | 30-Jan-09 | 0.00 | |
| Core Medical | 869 Eastwind Drive | Westerville OH 43081 | 30-Jan-09 | 13,396.25 | |
| **Core Medical Total** | | | | 15,186.85 | 0.00 |
| Daniel E. Geffken | 135 Everett Street | Concord MA 01742 | 21-Jan-09 | 5,460.00 | |
| Daniel E. Geffken | 135 Everett Street | Concord MA 01742 | 12-Feb-09 | 3,750.00 | |
| Daniel E. Geffken | 135 Everett Street | Concord MA 01742 | 13-Feb-09 | 2,772.00 | |
| Daniel E. Geffken | 135 Everett Street | Concord MA 01742 | 4-Feb-09 | 3,563.59 | |
| Daniel E. Geffken | 135 Everett Street | Concord MA 01742 | 4-Feb-09 | 2,470.00 | |
| Daniel E. Geffken | 135 Everett Street | Concord MA 01742 | 11-Feb-09 | 1,022.00 | |
| Daniel E. Geffken | 135 Everett Street | Concord MA 01742 | 23-Feb-09 | 4,044.00 | |
| Daniel E. Geffken | 135 Everett Street | Concord MA 01742 | 27-Feb-09 | 4,794.00 | |
| Daniel E. Geffken | 135 Everett Street | Concord MA 01742 | 28-Feb-09 | 5,000.00 | |
| Daniel E. Geffken | 135 Everett Street | Concord MA 01742 | 5-Mar-09 | 692.54 | |
| Daniel E. Geffken | 135 Everett Street | Concord MA 01742 | 5-Mar-09 | 6,338.00 | |
| Daniel E. Geffken | 135 Everett Street | Concord MA 01742 | 9-Mar-09 | 10,000.00 | |
| Daniel E. Geffken | 135 Everett Street | Concord MA 01742 | 13-Mar-09 | 4,816.00 | |
| Daniel E. Geffken | 135 Everett Street | Concord MA 01742 | 20-Mar-09 | 5,000.00 | |
| Daniel E. Geffken | 135 Everett Street | Concord MA 01742 | 27-Mar-09 | 6,816.00 | |
| Daniel E. Geffken | 135 Everett Street | Concord MA 01742 | 27-Mar-09 | 100.00 | |
| Daniel E. Geffken | 135 Everett Street | Concord MA 01742 | 8-Apr-09 | 3,022.00 | |
| Daniel E. Geffken | 135 Everett Street | Concord MA 01742 | 15-Apr-09 | 6,544.00 | |
| **Daniel E. Geffken Total** | | | | 76,204.13 | 0.00 |
| EEC & ASSOCIATES, LLC | 25 Sawyer Lane | Middleton MA 01949 | 21-Jan-09 | 14,907.78 | |
| EEC & ASSOCIATES, LLC | 25 Sawyer Lane | Middleton MA 01949 | 4-Feb-09 | 4,500.00 | |
| EEC & ASSOCIATES, LLC | 25 Sawyer Lane | Middleton MA 01949 | 25-Feb-09 | 4,000.00 | |
| EEC & ASSOCIATES, LLC | 25 Sawyer Lane | Middleton MA 01949 | 27-Feb-09 | 11,128.59 | |
| EEC & ASSOCIATES, LLC | 25 Sawyer Lane | Middleton MA 01949 | 28-Feb-09 | 9,292.55 | |
| EEC & ASSOCIATES, LLC | 25 Sawyer Lane | Middleton MA 01949 | 9-Mar-09 | 10,897.38 | |
| EEC & ASSOCIATES, LLC | 25 Sawyer Lane | Middleton MA 01949 | 18-Mar-09 | 12,018.61 | 5,000.00 |
| EEC & ASSOCIATES, LLC | 25 Sawyer Lane | Middleton MA 01949 | 25-Mar-09 | 8,750.00 | |
| EEC & ASSOCIATES, LLC | 25 Sawyer Lane | Middleton MA 01949 | 2-Apr-09 | 2,654.93 | |
| EEC & ASSOCIATES, LLC | 25 Sawyer Lane | Middleton MA 01949 | 2-Apr-09 | 4,625.00 | |
| EEC & ASSOCIATES, LLC | 26 Sawyer Lane | Middleton MA 01950 | 14-Apr-09 | 7,625.00 | |
| **EEC & ASSOCIATES, LLC Total** | | | | 90,399.84 | |
| Emjay Corp | 1 Lincoln Parkway | Hattiesburg MS 39402 | 23-Feb-09 | 3,392.78 | |
| **Emjay Corp Total** | | | | 3,392.78 | 0.00 |
| Fuse Tec Medical, LLC | 1 Lincoln Parkway | Hattiesburg MS 39403 | 30-Jan-09 | 0.00 | 0.00 |
| Fuse Tec Medical,LLc | | | 30-Jan-09 | 4,924.50 | 0.00 |

**Payments to creditors**
**Item 3b**

As of 3/15/2009

Item 3b 90 day payment to creditors.xls

| Payee | Address | Date | Amount | Amount Still Owed |
|---|---|---|---|---|
| Fuse Tec Medical,LLc Total | | | 4,924.50 | 0.00 |
| Greenberg Traurig | One International Place | 4-Feb-09 | 0.00 | |
| Greenberg Traurig | One International Place | 4-Feb-09 | 5,000.00 | |
| Greenberg Traurig | One International Place | 4-Feb-09 | 5,000.00 | |
| Greenberg Traurig | One International Place | 19-Feb-09 | 2,250.00 | |
| Greenberg Traurig | One International Place | 25-Feb-09 | 10,000.00 | |
| Greenberg Traurig | One International Place | 28-Feb-09 | 10,000.00 | |
| Greenberg Traurig | One International Place | 25-Mar-09 | 0.00 | |
| Greenberg Traurig Total | | | 32,250.00 | |
| Hyman, Phelps & McNamara P.C. | 700 13th Street N.W. | 27-Feb-09 | 5,000.00 | |
| Hyman, Phelps & McNamara P.C. Total | | | 5,000.00 | 18,525.66 |
| Jeff Kazmierski | 9 Dewey Ave | 21-Jan-09 | 5,372.50 | |
| Jeff Kazmierski | 9 Dewey Ave | 4-Feb-09 | 490.00 | |
| Jeff Kazmierski | 9 Dewey Ave | 5-Mar-09 | 1,540.00 | |
| Jeff Kazmierski Total | | | 7,402.50 | 31,819.67 |
| Jennifer Lesniak | 258 Folsom ave | 1-Feb-09 | 70.33 | |
| Jennifer Lesniak | 258 Folsom ave | 21-Jan-09 | 48.00 | |
| Jennifer Lesniak | 258 Folsom ave | 4-Feb-09 | 1,265.37 | |
| Jennifer Lesniak | 258 Folsom ave | 10-Feb-09 | 455.00 | |
| Jennifer Lesniak | 258 Folsom ave | 11-Feb-09 | 405.00 | |
| Jennifer Lesniak | 258 Folsom ave | 25-Feb-09 | 960.00 | |
| Jennifer Lesniak | 258 Folsom ave | 28-Feb-09 | 969.12 | |
| Jennifer Lesniak | 258 Folsom ave | 9-Mar-09 | 1,360.00 | |
| Jennifer Lesniak | 258 Folsom ave | 18-Mar-09 | 1,182.50 | |
| Jennifer Lesniak | 258 Folsom ave | 25-Mar-09 | 755.00 | |
| Jennifer Lesniak | 258 Folsom ave | 2-Apr-09 | 1,537.50 | |
| Jennifer Lesniak Total | | | | 0.00 |
| Jim Workland | 1226 E. Christmas Tree | 30-Jan-09 | 9,007.82 | |
| Jim Workland | 1226 E. Christmas Tree | 5-Mar-09 | 7,520.00 | |
| Jim Workland | | | 2,200.00 | |
| Jim Workland Total | | | 9,720.00 | 0.00 |
| John Puchulu | 82 Charnock Hill Road | 21-Jan-09 | 1,728.00 | |
| John Puchulu | 82 Charnock Hill Road | 27-Feb-09 | 1,080.00 | |
| John Puchulu | 82 Charnock Hill Road | 9-Mar-09 | 1,450.49 | |
| John Puchulu | 82 Charnock Hill Road | 18-Mar-09 | 817.62 | |
| John Puchulu | 82 Charnock Hill Road | 2-Apr-09 | 675.00 | |
| John Puchulu | 83 Charnock Hill Road | 14-Apr-09 | 720.00 | |
| John Puchulu Total | | | 6,471.11 | 0.00 |
| Jones, Mary | 1805 Goodman Ave | 30-Jan-09 | 4,599.95 | |
| Jones, Mary | 1805 Goodman Ave | 28-Feb-09 | 1,715.95 | |
| Jones, Mary | 1805 Goodman Ave | 20-Mar-09 | 600.00 | |

Spokane WA 99203
Spokane WA 99204

Attleboro, Ma 02703
Attleboro, Ma 02703
Attleboro, Ma 02703

Somerset, MA 02726
Somerset, MA 02726
Somerset, MA 02726
Somerset, MA 02726
Somerset, MA 02726
Somerset, MA 02726
Somerset, MA 02726
Somerset, MA 02726
Somerset, MA 02726
Somerset, MA 02726
Somerset, MA 02726

Washington D.C. 20005

Boston MA 02110
Boston MA 02110
Boston MA 02110
Boston MA 02110
Boston MA 02110
Boston MA 02110
Boston MA 02110

Rutland MA 01543
Rutland MA 01543
Rutland MA 01543
Rutland MA 01543
Rutland MA 01543
Rutland MA 01544

Redondo Beach CA 90278
Redondo Beach CA 90278
Redondo Beach CA 90278

**Payments to creditors Item 3b**

**As of 3/15/2009**

Item 3b 90 day payment to creditors.xls

| Payee | Address | | Date | Amount | Amount Still Owed |
|---|---|---|---|---|---|
| **Jones, Marty Total** | | | | 6,915.90 | 0.00 |
| Joseph Stand | 273 Holden Street | Holden ma 01520 | 27-Feb-09 | 1,700.00 | |
| Joseph Stand | 273 Holden Street | Holden ma 01520 | 5-Mar-09 | 420.00 | |
| Joseph Stand | 273 Holden Street | Holden ma 01520 | 25-Mar-09 | 420.00 | |
| Joseph Stand | 273 Holden Street | Holden ma 01520 | 2-Apr-09 | 680.00 | |
| **Joseph Stand Total** | | | | 3,220.00 | 0.00 |
| Kevin Cooney | 275 Winter Street | Ashland MA 01721 | 4-Feb-09 | 262.50 | |
| Kevin Cooney | 275 Winter Street | Ashland MA 01721 | 21-Jan-09 | 343.28 | |
| Kevin Cooney | 275 Winter Street | Ashland MA 01721 | 4-Feb-09 | 612.14 | |
| **Kevin Cooney Total** | | | | 1,217.92 | 0.00 |
| Mansfield Municipal Electric Department | Six Park Row | Mansfield MA 02048 | 16-Feb-09 | 7,870.24 | |
| Mansfield Municipal Electric Department | Six Park Row | Mansfield MA 02048 | 9-Mar-09 | 9,512.05 | |
| **Mansfield Municipal Electric Department Total** | | | | 17,382.29 | 6,937.89 |
| Millstone Medical | 1565 North Main Street | Fall River MA 02720 | 12-Feb-09 | 5,000.00 | |
| Millstone Medical | 1565 North Main Street | Fall River MA 02720 | 23-Feb-09 | 5,000.00 | |
| Millstone Medical | 1565 North Main Street | Fall River MA 02720 | 28-Feb-09 | 10,000.00 | |
| Millstone Medical | 1565 North Main Street | Fall River MA 02720 | 11-Mar-09 | 5,000.00 | |
| **Millstone Medical Total** | | | | 25,000.00 | 30,809.29 |
| PAETEC Communications | Po Box 1283 | Buffalo NY 14240 | 9-Mar-09 | 984.97 | |
| **PAETEC Communications Total** | | | | 984.97 | 1,969.68 |
| Paul Schneider | 3 Jorie Lane | Walpole MA 02081 | 21-Jan-09 | 6,062.50 | |
| Paul Schneider | 3 Jorie Lane | Walpole MA 02081 | 4-Feb-09 | 1,000.00 | |
| Paul Schneider | 3 Jorie Lane | Walpole MA 02081 | 11-Feb-09 | 625.00 | |
| Paul Schneider | 3 Jorie Lane | Walpole MA 02081 | 25-Feb-09 | 2,562.50 | |
| Paul Schneider | 3 Jorie Lane | Walpole MA 02081 | 28-Feb-09 | 1,500.00 | |
| Paul Schneider | 3 Jorie Lane | Walpole MA 02081 | 9-Mar-09 | 5,505.30 | |
| Paul Schneider | 3 Jorie Lane | Walpole MA 02081 | 18-Mar-09 | 1,875.00 | |
| Paul Schneider | 3 Jorie Lane | Walpole MA 02081 | 25-Mar-09 | 2,550.00 | |
| Paul Schneider | 3 Jorie Lane | Walpole MA 02081 | 2-Apr-09 | 2,100.00 | |
| **Paul Schneider Total** | | | | 23,780.30 | 25,000.00 |
| Postmaster | 12 Giles Place | Mansfield MA 02048 | 9-Mar-09 | 247.00 | |
| **Postmaster Total** | | | | 247.00 | 0.00 |
| Progressive Technology Partners Inc. | 188 Powers Road | Sudbury MA 01776 | 11-Feb-09 | 600.00 | |
| Progressive Technology Partners Inc. | 188 Powers Road | Sudbury MA 01776 | 9-Mar-09 | 450.00 | |
| Progressive Technology Partners Inc. | 188 Powers Road | Sudbury MA 01776 | 18-Mar-09 | 1,650.00 | |
| Progressive Technology Partners Inc. | 188 Powers Road | Sudbury MA 01776 | 21-Jan-09 | 2,400.00 | |
| **Progressive Technology Partners Inc. Total** | | | | 5,100.00 | |
| SA SURGICAL | 17 Cedar View Drive | Savannah GA 31410 | 30-Jan-09 | 3,563.00 | |
| SA SURGICAL | 17 Cedar View Drive | Savannah GA 31410 | 5-Mar-09 | 5,148.50 | 300.00 |

Payments to creditors
Item 3b

Item 3b 90 day payment to creditors.xls

| Payee | Address | Date | Amount | Amount Still Owed |
|---|---|---|---|---|
| SA SURGICAL | 4706 West 86th Street | Prairie Villa KS 66207 | 4-Feb-09 | 8,711.50 | |
| SA SURGICAL Total | | | | 12,172.03 | 0.00 |
| SMS Trust | | | | 12,172.03 | |
| SMS Trust Total | | | | 12,172.03 | 0.00 |
| SoiTek Spine LLC | 4547 Druid Hills Dr | Frisco TX 75034 | 30-Jan-09 | 4,936.20 | |
| SoiTek Spine LLC | 4548 Druid Hills Dr | Frisco TX 75034 | 14-Apr-09 | 9,246.16 | |
| SoiTek Spine LLC Total | | | | 14,182.36 | 0.00 |
| Spine Innovations | 7297 West Averida Del Sol | Peoria AZ 85333 | 30-Jan-09 | 7,513.80 | |
| Spine Innovations | 7297 West Averida Del Sol | Peoria AZ 85333 | 5-Mar-09 | 1,641.50 | |
| Spine Innovations Total | | | | 9,155.30 | 0.00 |
| SSM LLC | 32 Mortons Hole Way | Duxbury MA 02332 | 11-Feb-09 | 0.00 | |
| SSM LLC | 32 Mortons Hole Way | Duxbury MA 02332 | 11-Feb-09 | 0.00 | |
| SSM LLC | 32 Mortons Hole Way | Duxbury MA 02332 | 11-Feb-09 | 7,625.00 | |
| SSM LLC | 32 Mortons Hole Way | Duxbury MA 02332 | 11-Feb-09 | 0.00 | |
| SSM LLC | 32 Mortons Hole Way | Duxbury MA 02332 | 11-Feb-09 | 1,202.90 | |
| SSM LLC | 32 Mortons Hole Way | Duxbury MA 02332 | 11-Feb-09 | 9,750.00 | |
| SSM LLC | 32 Mortons Hole Way | Duxbury MA 02332 | 27-Feb-09 | 10,910.00 | |
| SSM LLC | 32 Mortons Hole Way | Duxbury MA 02332 | 28-Feb-09 | 5,250.00 | |
| SSM LLC Total | | | | 34,737.90 | 0.00 |
| Sullivan & Worschester LLP | One Post Office Square | Boston MA 02109 | 12-Feb-09 | 30,000.00 | |
| Sullivan & Worschester LLP | One Post Office Square | Boston MA 02109 | 13-Feb-09 | 25,000.00 | |
| Sullivan & Worschester LLP | One Post Office Square | Boston MA 02109 | 17-Feb-09 | 20,000.00 | |
| Sullivan & Worschester LLP | One Post Office Square | Boston MA 02109 | 27-Feb-09 | 20,000.00 | |
| Sullivan & Worschester LLP | One Post Office Square | Boston MA 02109 | 5-Mar-09 | 5,500.00 | |
| Sullivan & Worschester LLP | One Post Office Square | Boston MA 02109 | 25-Mar-09 | 1,189.55 | |
| Sullivan & Worschester LLP | One Post Office Square | Boston MA 02109 | 27-Mar-09 | 10,000.00 | |
| Sullivan & Worschester LLP | One Post Office Square | Boston MA 02109 | 14-Apr-09 | 10,000.00 | |
| Sullivan & Worschester LLP Total | | | | 121,689.55 | 38,462.97 |
| Unified Medical Solutions | 2295 Downey Terrance Dr | Ellisville MO 63011 | 30-Jan-09 | 5,828.20 | |
| Unified Medical Solutions | 2295 Downey Terrance Dr | Ellisville MO 63011 | 5-Mar-09 | 2,734.20 | |
| Unified Medical Solutions Total | | | | 8,562.40 | 0.00 |
| Verizon Business | Po Box 7092 | Chicago IL | 25-Feb-09 | 955.08 | |
| Verizon Business Total | | | | 955.08 | 0.00 |
| Westerbeck, Fred | 3005 Pine Trails Circle | Hudson OH 44236 | 30-Jan-09 | 3,519.12 | |
| Westerbeck, Fred | 3005 Pine Trails Circle | Hudson OH 44236 | 10-Feb-09 | 605.42 | |
| Westerbeck, Fred | 3005 Pine Trails Circle | Hudson OH 44236 | 28-Feb-09 | 1,375.92 | |
| Westerbeck, Fred Total | | | | 5,500.46 | 0.00 |
| William Gallagher Assoc. | 470 Atlantic Ave | Boston MA 02210 | 22-Jan-09 | 25,013.00 | |
| William Gallagher Assoc. | 470 Atlantic Ave | Boston MA 02211 | 14-Apr-09 | 3,202.00 | |
| William Gallagher Assoc. Total | | | | 28,215.00 | 0.00 |
| Zapeta, Francisco | 40 Parker Street | Central Falls, RI 02863 | 4-Feb-09 | 720.00 | |
| Zapeta, Francisco Total | | | | 720.00 | 0.00 |
| Grand Total | | | | 670,751.81 | 0.00 |

ITEM 3C Copy of Insider payments BK.xls

**Payments to Insiders**
**Item 3c**

| Name | Address | Relationship | Date payment | Amount | Still owed |
|------|---------|--------------|--------------|--------|------------|
| Scott Schorer | 37 Morton's Hole Way, Duxbury, MA 02332 | CEO | 04/10/2008 | 6,792.96 | |
| Scott Schorer | 38 Morton's Hole Way, Duxbury, MA 02332 | CEO | 04/24/2008 | 6,792.96 | |
| Scott Schorer | 39 Morton's Hole Way, Duxbury, MA 02332 | CEO | 05/22/2008 | 12,104.00 | |
| Scott Schorer | 40 Morton's Hole Way, Duxbury, MA 02332 | CEO | 06/05/2008 | 7,233.41 | |
| Scott Schorer | 32 Morton's Hole Way, Duxbury, MA 02332 | CEO | 06/05/2008 | 13,308.75 | |
| Scott Schorer | 41 Morton's Hole Way, Duxbury, MA 02332 | CEO | 06/19/2008 | 7,407.36 | |
| Scott Schorer | 42 Morton's Hole Way, Duxbury, MA 02332 | CEO | 07/03/2008 | 7,407.36 | |
| Scott Schorer | 43 Morton's Hole Way, Duxbury, MA 02332 | CEO | 07/17/2008 | 7,407.36 | |
| Scott Schorer | 33 Morton's Hole Way, Duxbury, MA 02332 | CEO | 07/17/2008 | 4,154.38 | |
| Scott Schorer | 44 Morton's Hole Way, Duxbury, MA 02332 | CEO | 07/31/2008 | 7,407.35 | |
| Scott Schorer | 45 Morton's Hole Way, Duxbury, MA 02332 | CEO | 08/14/2008 | 7,407.36 | |
| Scott Schorer | 46 Morton's Hole Way, Duxbury, MA 02332 | CEO | 08/28/2008 | 7,407.36 | |
| Scott Schorer | 47 Morton's Hole Way, Duxbury, MA 02332 | CEO | 09/11/2008 | 7,407.36 | |
| Scott Schorer | 48 Morton's Hole Way, Duxbury, MA 02332 | CEO | 09/25/2008 | 7,407.36 | |
| Scott Schorer | 49 Morton's Hole Way, Duxbury, MA 02332 | CEO | 10/09/2008 | 7,407.36 | |
| Scott Schorer | 50 Morton's Hole Way, Duxbury, MA 02332 | CEO | 10/23/2008 | 7,411.31 | |
| Scott Schorer | 51 Morton's Hole Way, Duxbury, MA 02332 | CEO | 11/06/2008 | 7,796.61 | |
| Scott Schorer | 52 Morton's Hole Way, Duxbury, MA 02332 | CEO | 11/20/2008 | 7,411.31 | |
| Scott Schorer | 53 Morton's Hole Way, Duxbury, MA 02332 | CEO | 12/04/2008 | 8,005.19 | |
| Scott Schorer | 54 Morton's Hole Way, Duxbury, MA 02332 | CEO | 12/15/2008 | 6,231.23 | |
| Scott Schorer | 55 Morton's Hole Way, Duxbury, MA 02332 | CEO | 12/31/2008 | 8,826.07 | |
| Scott Schorer | 35 Morton's Hole Way, Duxbury, MA 02332 | CEO | 01/15/2009 | 7,195.82 | |
| Scott Schorer | 36 Morton's Hole Way, Duxbury, MA 02332 | CEO | 01/21/2009 | 4,837.20 | |
| Scott Schorer | 57 Morton's Hole Way, Duxbury, MA 02332 | CEO | 02/11/2009 | 7,625.00 | |
| Scott Schorer | 59 Morton's Hole Way, Duxbury, MA 02332 | CEO | 02/11/2009 | 1,202.90 | |
| Scott Schorer | 60 Morton's Hole Way, Duxbury, MA 02332 | CEO | 02/11/2009 | 9,750.00 | |
| Scott Schorer | 61 Morton's Hole Way, Duxbury, MA 02332 | CEO | 02/27/2009 | 10,910.00 | |
| Scott Schorer | 62 Morton's Hole Way, Duxbury, MA 02332 | CEO | 02/28/2009 | 5,250.00 | |
| **Scott Schorer Total** | | | | $216,916.664 | $ |
| Daniel Geffken | 135 Everett St. Concord, MA 01742 | Consultant | 08/06/08 | $22,219.50 | |
| Daniel Geffken | 135 Everett St. Concord, MA 01742 | Consultant | 09/05/06 | $23,713.05 | |
| Daniel Geffken | 135 Everett St. Concord, MA 01742 | Consultant | 09/30/08 | $28,523.73 | |
| Daniel Geffken | 135 Everett St. Concord, MA 01742 | Consultant | 10/30/08 | $25,000.00 | |
| Daniel Geffken | 135 Everett St. Concord, MA 01742 | Consultant | 10/30/08 | $5,848.12 | |
| Daniel Geffken | 135 Everett St. Concord, MA 01742 | Consultant | 10/31/08 | $25,307.70 | |
| Daniel Geffken | 135 Everett St. Concord, MA 01742 | Consultant | 11/05/06 | $509.57 | |
| Daniel Geffken | 135 Everett St. Concord, MA 01742 | Consultant | 11/19/08 | $12,819.40 | |

ITEM 3C Copy of Insider payments BK.xls

## Payments to Insiders
### Item 3c

| Name | Address | Relationship | Date payment | Amount | Still owed |
|---|---|---|---|---|---|
| Daniel Geffken | 135 Everett St. Concord, MA 01742 | Consultant | 11/19/08 | $135.58 | |
| Daniel Geffken | 135 Everett St. Concord, MA 01742 | Consultant | 11/30/08 | $290.40 | |
| Daniel Geffken | 135 Everett St. Concord, MA 01742 | Consultant | 12/03/08 | $8,545.80 | |
| Daniel Geffken | 135 Everett St. Concord, MA 01742 | Consultant | 12/05/08 | $7,594.40 | |
| Daniel Geffken | 135 Everett St. Concord, MA 01742 | Consultant | 12/08/08 | $8,167.20 | |
| Daniel Geffken | 135 Everett St. Concord, MA 01742 | Consultant | 12/08/08 | $430.24 | |
| Daniel Geffken | 135 Everett St. Concord, MA 01742 | Consultant | 12/15/08 | $77.24 | |
| Daniel Geffken | 135 Everett St. Concord, MA 01742 | Consultant | 12/23/08 | $6,312.00 | |
| Daniel Geffken | 135 Everett St. Concord, MA 01742 | Consultant | 12/31/08 | $4,463.60 | |
| Daniel Geffken | 135 Everett St. Concord, MA 01742 | Consultant | 01/05/09 | $611.59 | |
| Daniel Geffken | 135 Everett St. Concord, MA 01742 | Consultant | 01/11/09 | $3,940.40 | |
| Daniel Geffken | 135 Everett St. Concord, MA 01742 | Consultant | 01/19/09 | $3,472.00 | |
| Daniel Geffken | 135 Everett St. Concord, MA 01742 | Consultant | 01/21/09 | $1,988.00 | |
| Daniel Geffken | 135 Everett St. Concord, MA 01742 | Consultant | 01/30/09 | $3,563.59 | |
| Daniel Geffken | 135 Everett St. Concord, MA 01742 | Consultant | 02/04/09 | $2,470.00 | |
| Daniel Geffken | 135 Everett St. Concord, MA 01742 | Consultant | 02/11/09 | $1,022.00 | |
| Daniel Geffken | 135 Everett St. Concord, MA 01742 | Consultant | 02/12/09 | $3,750.00 | |
| Daniel Geffken | 135 Everett St. Concord, MA 01742 | Consultant | 02/16/09 | $2,772.00 | |
| Daniel Geffken | 135 Everett St. Concord, MA 01742 | Consultant | 02/18/09 | $4,044.00 | |
| Daniel Geffken | 135 Everett St. Concord, MA 01742 | Consultant | 02/27/09 | $4,794.00 | |
| Daniel Geffken | 135 Everett St. Concord, MA 01742 | Consultant | 02/28/09 | $6,000.00 | |
| Daniel Geffken | 135 Everett St. Concord, MA 01742 | Consultant | 03/02/09 | $692.54 | |
| Daniel Geffken | 135 Everett St. Concord, MA 01742 | Consultant | 03/05/09 | $6,338.00 | |
| Daniel Geffken | 135 Everett St. Concord, MA 01742 | Consultant | 03/08/09 | $10,000.00 | |
| Daniel Geffken | 135 Everett St. Concord, MA 01742 | Consultant | 03/13/09 | $4,816.00 | |
| Daniel Geffken | 135 Everett St. Concord, MA 01742 | Consultant | 03/20/09 | $5,000.00 | |
| Daniel Geffken | 135 Everett St. Concord, MA 01742 | Consultant | 03/27/09 | $6,816.00 | |
| Daniel Geffken | 135 Everett St. Concord, MA 01742 | Consultant | 03/27/09 | $100.00 | |
| Daniel Geffken | 135 Everett St. Concord, MA 01742 | Consultant | 04/05/09 | $3,022.00 | |
| Daniel Geffken | 135 Everett St. Concord, MA 01742 | Consultant | 04/15/09 | $6,544.00 | |
| **Daniel Geffken Total** | | | | **$260,713.65** | |
| Brian Callahan | 25 Sawyer Lane Middleton MA 01949 | Consultant | 04/28/08 | $21,498.53 | |
| Brian Callahan | 25 Sawyer Lane Middleton MA 01949 | Consultant | 05/13/08 | $42,832.54 | |
| Brian Callahan | 25 Sawyer Lane Middleton MA 01949 | Consultant | 05/30/08 | $42,612.10 | |
| Brian Callahan | 25 Sawyer Lane Middleton MA 01949 | Consultant | 06/10/08 | $10,645.31 | |
| Brian Callahan | 25 Sawyer Lane Middleton MA 01949 | Consultant | 06/17/08 | $20,514.46 | |
| Brian Callahan | 25 Sawyer Lane Middleton MA 01949 | Consultant | 06/19/08 | $10,450.81 | |
| Brian Callahan | 25 Sawyer Lane Middleton MA 01949 | Consultant | 07/03/08 | $32,487.85 | $5,000.00 |

ITEM 3C Copy of Insider payments BK.xls

## Payments to Insiders Item 3c

| Name | Address | Relationship | Date payment | Amount | Still owed |
|---|---|---|---|---|---|
| Brian Callahan | 25 Sawyer Lane Middleton MA 01949 | Consultant | 07/16/08 | $20,000.00 | |
| Brian Callahan | 25 Sawyer Lane Middleton MA 01949 | Consultant | 08/06/08 | $18,260.29 | |
| Brian Callahan | 25 Sawyer Lane Middleton MA 01949 | Consultant | 08/17/08 | $16,800.00 | |
| Brian Callahan | 25 Sawyer Lane Middleton MA 01949 | Consultant | 08/31/08 | $16,000.00 | |
| Brian Callahan | 25 Sawyer Lane Middleton MA 01949 | Consultant | 09/18/08 | $18,097.40 | |
| Brian Callahan | 25 Sawyer Lane Middleton MA 01949 | Consultant | 09/30/08 | $16,739.62 | |
| Brian Callahan | 25 Sawyer Lane Middleton MA 01949 | Consultant | 10/17/08 | $16,985.69 | |
| Brian Callahan | 25 Sawyer Lane Middleton MA 01949 | Consultant | 11/10/08 | $17,464.04 | |
| Brian Callahan | 25 Sawyer Lane Middleton MA 01949 | Consultant | 11/10/08 | $8,904.71 | |
| Brian Callahan | 25 Sawyer Lane Middleton MA 01949 | Consultant | 12/03/08 | $16,822.10 | |
| Brian Callahan | 25 Sawyer Lane Middleton MA 01949 | Consultant | 12/11/08 | $13,540.35 | |
| Brian Callahan | 25 Sawyer Lane Middleton MA 01949 | Consultant | 12/11/08 | $8,403.54 | |
| Brian Callahan | 25 Sawyer Lane Middleton MA 01949 | Consultant | 01/05/09 | $14,774.02 | |
| Brian Callahan | 25 Sawyer Lane Middleton MA 01949 | Consultant | 01/14/09 | $13,451.00 | |
| Brian Callahan | 25 Sawyer Lane Middleton MA 01949 | Consultant | 01/21/09 | $14,907.78 | |
| Brian Callahan | 25 Sawyer Lane Middleton MA 01949 | Consultant | 02/04/09 | $4,500.00 | |
| Brian Callahan | 25 Sawyer Lane Middleton MA 01949 | Consultant | 02/25/09 | $4,000.00 | |
| Brian Callahan | 25 Sawyer Lane Middleton MA 01949 | Consultant | 02/27/09 | $11,128.59 | |
| Brian Callahan | 25 Sawyer Lane Middleton MA 01949 | Consultant | 02/28/09 | $9,292.55 | |
| Brian Callahan | 25 Sawyer Lane Middleton MA 01949 | Consultant | 03/09/09 | $10,897.38 | |
| Brian Callahan | 25 Sawyer Lane Middleton MA 01949 | Consultant | 03/18/09 | $12,018.61 | |
| Brian Callahan | 25 Sawyer Lane Middleton MA 01949 | Consultant | 03/25/09 | $8,750.00 | |
| Brian Callahan | 25 Sawyer Lane Middleton MA 01949 | Consultant | 04/02/09 | $2,654.93 | |
| Brian Callahan | 25 Sawyer Lane Middleton MA 01949 | Consultant | 04/02/09 | $4,625.00 | |
| Brian Callahan | 25 Sawyer Lane Middleton MA 01949 | Consultant | 04/14/09 | $7,625.00 | |
| **Brian Callahan Total** | | | | **$487,684.20** | $  - |
| Robert Brown | 48 Blake Rd., Lexington, MA 02420 | Former VP | 04/10/2008 | 4,716.30 | |
| Robert Brown | 48 Blake Rd., Lexington, MA 02420 | Former VP | 04/24/2008 | 4,716.32 | |
| Robert Brown | 48 Blake Rd., Lexington, MA 02420 | Former VP | 05/08/2008 | 4,716.31 | |
| Robert Brown | 48 Blake Rd., Lexington, MA 02420 | Former VP | 05/22/2008 | 4,716.30 | |
| Robert Brown | 48 Blake Rd., Lexington, MA 02420 | Former VP | 06/05/2008 | 4,716.32 | |
| Robert Brown | 48 Blake Rd., Lexington, MA 02420 | Former VP | 06/19/2008 | 7,177.07 | |
| Robert Brown | 48 Blake Rd., Lexington, MA 02420 | Former VP | 06/19/2008 | 4,716.31 | |
| Robert Brown | 48 Blake Rd., Lexington, MA 02420 | Former VP | 07/03/2008 | 4,716.32 | |
| Robert Brown | 48 Blake Rd., Lexington, MA 02420 | Former VP | 07/17/2008 | 4,968.53 | |
| Robert Brown | 48 Blake Rd., Lexington, MA 02420 | Former VP | 07/31/2008 | 2,451.54 | |
| Robert Brown | 48 Blake Rd., Lexington, MA 02420 | Former VP | 07/31/2008 | 5,133.74 | |
| Robert Brown | 48 Blake Rd., Lexington, MA 02420 | Former VP | 08/14/2008 | 5,133.75 | |

ITEM 3C Copy of Insider payments BK.xls

**Payments to Insiders Item 3c**

| Name | Address | Relationship | Date payment | Amount | Still owed |
|---|---|---|---|---|---|
| Robert Brown | 48 Blake Rd., Lexington, MA 02420 | Former VP | 08/28/2008 | 5,133.74 | |
| Robert Brown | 48 Blake Rd., Lexington, MA 02420 | Former VP | 09/11/2008 | 5,133.74 | |
| Robert Brown | 48 Blake Rd., Lexington, MA 02420 | Former VP | 09/25/2008 | 5,133.75 | |
| Robert Brown | 48 Blake Rd., Lexington, MA 02420 | Former VP | 10/09/2008 | 5,133.74 | |
| Robert Brown | 48 Blake Rd., Lexington, MA 02420 | Former VP | 10/23/2008 | 2,995.78 | |
| Robert Brown | 48 Blake Rd., Lexington, MA 02420 | Former VP | 11/20/2008 | 5,137.20 | |
| Robert Brown | 48 Blake Rd., Lexington, MA 02420 | Former VP | 12/04/2008 | 5,137.19 | |
| Robert Brown | 48 Blake Rd., Lexington, MA 02420 | Former VP | 12/15/2008 | 5,137.20 | |
| **Robert Brown Total** | | | | $96,821.15 | $ - |
| Mark Peters | 267 Crescent St. Duxbury, MA 02332 | Former VP | 04/10/2008 | 5,276.61 | |
| Mark Peters | 267 Crescent St. Duxbury, MA 02332 | Former VP | 04/24/2008 | 5,276.61 | |
| Mark Peters | 267 Crescent St. Duxbury, MA 02332 | Former VP | 05/08/2008 | 5,276.61 | |
| Mark Peters | 267 Crescent St. Duxbury, MA 02332 | Former VP | 05/22/2008 | 5,276.60 | |
| Mark Peters | 267 Crescent St. Duxbury, MA 02332 | Former VP | 06/05/2008 | 7,629.46 | |
| Mark Peters | 267 Crescent St. Duxbury, MA 02332 | Former VP | 06/19/2008 | 14,903.87 | |
| Mark Peters | 267 Crescent St. Duxbury, MA 02332 | Former VP | 06/19/2008 | 17,640.68 | |
| Mark Peters | 267 Crescent St. Duxbury, MA 02332 | Former VP | 07/03/2008 | 5,724.09 | |
| Mark Peters | 267 Crescent St. Duxbury, MA 02332 | Former VP | 07/17/2008 | 5,724.09 | |
| Mark Peters | 267 Crescent St. Duxbury, MA 02332 | Former VP | 07/31/2008 | 5,724.09 | |
| Mark Peters | 267 Crescent St. Duxbury, MA 02332 | Former VP | 08/14/2008 | 5,724.09 | |
| Mark Peters | 267 Crescent St. Duxbury, MA 02332 | Former VP | 08/28/2008 | 5,724.09 | |
| Mark Peters | 267 Crescent St. Duxbury, MA 02332 | Former VP | 09/11/2008 | 5,724.09 | |
| Mark Peters | 267 Crescent St. Duxbury, MA 02332 | Former VP | 09/25/2008 | 5,724.09 | |
| Mark Peters | 267 Crescent St. Duxbury, MA 02332 | Former VP | 10/09/2008 | 5,724.09 | |
| Mark Peters | 267 Crescent St. Duxbury, MA 02332 | Former VP | 10/23/2008 | 5,727.53 | |
| Mark Peters | 267 Crescent St. Duxbury, MA 02332 | Former VP | 11/06/2008 | 5,561.03 | |
| Mark Peters | 267 Crescent St. Duxbury, MA 02332 | Former VP | 11/20/2008 | 5,561.03 | |
| Mark Peters | 267 Crescent St. Duxbury, MA 02332 | Former VP | 12/04/2008 | 5,561.03 | |
| **Mark Peters Total** | | | | $129,483.76 | $ - |
| Fred Moll | Hansen Medical 800 E. Middlefield Rd. Mountain View, CA 94043 | Former Board | 05/29/2008 | $8,357.98 | |
| **Fred Moll Total** | | | | $8,357.98 | $ - |
| Paul Thomas | 7 Mackey Drive Bridgewater, NJ 08807 | Former Board | 05/29/08 | $2,500.00 | |
| **Paul Thomas Total** | | | | $2,500.00 | $ - |
| MPM Capital | 601 Gateway Boulevard S. San Francisco, CA 94080 | Board | 09/26/08 | $2,947.55 | - |

ITEM 3C Copy of Insider payments BK.xls

**Payments to Insiders**
**Item 3c**

| Name | Address | Relationship | Date payment | Amount | Still owed |
|---|---|---|---|---|---|
| MPM Capital | 601 Gateway Boulevard S. San Francisco, CA 94080 | Board | 11/05/08 | $9,498.45 | $ 354.83 |
| MPM Capital Total | | | | $12,446.00 | |
| Panorama Capital | 2440 Sand Hill Road Menlo Park, CA 94025 | Board | 07/21/08 | $13,573.48 | $ 6,928.98 |
| Panorama Capital Total | | | | $13,573.48 | |
| Grand Total | | | | $1,228,496.86 | $ 12,283.81 |

Payments related to Bankruptcy
Item 9

| Name and address of Payee | Date of payment | | Amount |
|---|---|---|---|
| Sullivan & Worcester | 12/31/2009 | | 50,000.00 |
| One Post Office Square | 1/5/2009 | | 11,888.00 |
| Boston, MA  02109 | 1/9/2009 | | 12,668.00 |
| | 2/12/2009 | | 30,000.00 |
| | 2/13/2009 | | 25,000.00 |
| | 2/17/2009 | | 20,000.00 |
| | 2/27/2009 | | 20,000.00 |
| | 3/5/2009 | | 5,500.00 |
| | 3/25/2009 | | 1,189.55 |
| | 3/27/2009 | | 10,000.00 |
| | 4/14/2009 | | 10,000.00 |
| | **Total** | $ | **196,245.55** |
| | | | |
| Finn, Warnke & Gayton | 12/12/2008 | | 1,575.00 |
| 167 Worcester Street, #201 | 12/19/2008 | | 1,125.00 |
| Wellesley, MA  02481 | **Total** | $ | **2,700.00** |
| | | | |
| Bingham McCutcheon | 11/10/2008 | | 32,380.35 |
| One Federal St. | 12/8/2008 | | 20,000.00 |
| Boston, MA  02110 | **Total** | $ | **52,380.35** |

Item 13.  Setoffs

| Name and address of creditor | Date of Setoff | Amount of setoff |
|---|---|---|
| Alexandria Real Estate<br>385 East Colorado Boulevard, Suite 299<br>Pasadena, CA 91101 | January 2009 | $587,500 |

Bookkeepers and Accountants
Item 19a

| Name and Address | Date Services Rendered |
|---|---|
| Daniel Geffken<br>135 Everett St.<br>Concord, MA 01742 | 7/08-4/09 |
| Paul Schneider<br>3 Jorie Lane<br>Walpole MA 02081 | 9/08-4/09 |
| Jennifer Lesniak<br>258 Folsom ave<br>Somerset, MA 02726 | 10/07-4/09 |
| Mark Peters<br>267 Crescent St<br>Duxbury, MA 02332 | 5/03-5/08 |
| Gary Kolanda<br>4 Elliott Road<br>Sterling, MA 01564 | 6/06-7/08 |
| Natasha Ali<br>75 Wildwood Place<br>Bridgewater, MA 02324 | 11/07-1/09 |
| Wan Ling Chiu<br>70 Broadway Unit 23<br>North Attleboro, MA 02760 | 7/06-9/07 |

Officers and Directors
Item 21b.

| Name and Address | Title | Nature and Percentage Ownership |
|---|---|---|
| Scott Schorer<br>32 Morton's Hole Way<br>Duxbury, MA  02332 | President<br>Director | Common, Preferred stock; ~ 2% |
| Luke Evnin<br>MPM Capital<br>601 Gateway Boulevard<br>South San Francisco, CA  94080 | Director | Preferred stock; 27.6% |
| Damion Wicker<br>Panorama Capital<br>2440 Sand Hill Road<br>Menlo Park, CA  94025 | Director | Preferred stock; 27.6% |
| Rob Adelman<br>OrbiMed Advisors<br>767 Third Avenue<br>NY, NY 10017 | Director | Preferred stock; 27.6% |

Former Officers and Directors
Item 22b. ; 21b

| Name and Address | Date of Withdrawal |
|---|---|
| Fred Moll, M.D.<br>Hansen Medical<br>800 E. Middlefield Rd.<br>Mountain View, CA  94043 | February 2009 |
| Paul Thomas<br>7 Mackey Drive<br>Bridgewater, NJ  08807 | January 2009 |
| Robert Brown<br>48 Blake Rd.<br>Lexington, MA  02420 | December 2008 |
| Michael McIntyre<br>222 N. Kalamazoo Mall<br>Kalamazoo, MI  49007 | November 2008 |
| Mark Peters<br>267 Crescent St.<br>Duxbury, MA  02332 | June 2008 |
| William Joseph<br>3641 Yamas Dr.  #2303<br>Wildomore, CA  92595 | November 2008 |
| Dan Wadsworth<br>19319 Crystal Bluff<br>San Antonio Tx 78258 | July 2008 |

B6 Declaration (Official Form 6 - Declaration) (12/07)

In re __Innovative Spinal Technologies, Inc.__     Case No. __09-14415__
  Debtor                                                    (if known)

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY BY INDIVIDUAL DEBTOR

I declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of _____ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date _____     Signature: _____
                                                    Debtor

Date _____     Signature: _____
                                                    (Joint Debtor, if any)

                                         [If joint case, both spouses must sign.]

_____

### DECLARATION AND SIGNATURE OF NON-ATTORNEY BANKRUPTCY PETITION PREPARER (See 11 U.S.C. § 110)

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h) and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required by that section.

Printed or Typed Name and Title, if any,          Social Security No.
of Bankruptcy Petition Preparer                    (Required by 11 U.S.C. § 110.)

*If the bankruptcy petition preparer is not an individual, state the name, title (if any), address, and social security number of the officer, principal, responsible person, or partner who signs this document.*

_____
_____

Address

X _____          _____
  Signature of Bankruptcy Petition Preparer              Date

Names and Social Security numbers of all other individuals who prepared or assisted in preparing this document, unless the bankruptcy petition preparer is not an individual:

*If more than one person prepared this document, attach additional signed sheets conforming to the appropriate Official Form for each person.*

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both. 11 U.S.C. § 110; 18 U.S.C. § 156.*

_____

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF A CORPORATION OR PARTNERSHIP

I, the __President__ [the president or other officer or an authorized agent of the corporation or a member or an authorized agent of the partnership ] of the __corporation__ [corporation or partnership] named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of __84__ sheets (*Total shown on summary page plus 1*), and that they are true and correct to the best of my knowledge, information, and belief.

Date __5/15/09__     Signature: _____

                                    __Scott Schorer__
                                    [Print or type name of individual signing on behalf of debtor.]

*[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]*

_____

*Penalty for making a false statement or concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C. §§ 152 and 3571.

B6 Summary (Official Form 6 - Summary) (12/07)

# United States Bankruptcy Court

In re  Innovative Spinal Technologies, Inc
_____,
Debtor

Case No.   09-14415   _____

Chapter ⌐   7   _____

## SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets.  Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities.  Individual debtors also must complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | $ 0.00 | | |
| B - Personal Property | Yes | 45 | $ 6,814,171.25 | | |
| C - Property Claimed as Exempt | Yes | n/a | | | |
| D - Creditors Holding Secured Claims | Yes | 1 | | $ 9,428,182.97 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | 7 | | $ 449,266.02 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 27 | | $ 2,302,986.62 | |
| G - Executory Contracts and Unexpired Leases | Yes | 1 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | | | | $ |
| J - Current Expenditures of Individual Debtors(s) | No | | | | $ |
| TOTAL | | 83 | $ 6,814,171.35 | $ 12,180,435.61 | |

B 6 Summary (Official Form 6 - Summary) (12/07)

# United States Bankruptcy Court

In re  Innovative Spinal Technologies, Inc  ,
　　　　　　　　　　　Debtor

Case No.  09-14415  

Chapter  7  

## STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C. § 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

☐ Check this box if you are an individual debtor whose debts are NOT primarily consumer debts.  You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | $ |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | $ |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | $ |
| Student Loan Obligations (from Schedule F) | $ |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | $ |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | $ |
| TOTAL | $          0.00 |

**State the following:**

| | |
|---|---|
| Average Income  (from Schedule I, Line 16) | $          0.00 |
| Average Expenses (from Schedule J, Line 18) | $          0.00 |
| Current Monthly Income (from Form 22A Line 12; **OR**, Form 22B Line 11; **OR**, Form 22C Line 20 ) | $ |

**State the following:**

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | $ |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column. | $ | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | $ |
| 4. Total from Schedule F | | $ |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | $ |

B6A (Official Form 6A) (12/07)

In re  Innovative Spinal Technologies, Inc.                ,        Case No.   09-14415
_____
             **Debtor**                                                                    **(If known)**

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a co-tenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| None | | | | None |

Total► 

(Report also on Summary of Schedules.)

B 6B (Official Form 6B) (12/07)

In re  Innovative Spinal Technologies                    ,          Case No.    09-14415
                        Debtor                                                    (If known)

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property." If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 1. Cash on hand. | X | None | | |
| 2. Checking, savings or other financial accounts, certificates of deposit or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | Silicon Valley Bank<br><br>Citizens Bank | | 15,000.00 |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | | Security Deposit with Alexandria | | 587,500.00 |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | | Miscellaneous Computer Equipment, servers @ 111 Forbes Blvd., Mansfield MA | | 20,000.00 |
| 5. Books; pictures and other art objects; antiques; stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. Annuities. Itemize and name each issuer. | X | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |

B 6B (Official Form 6B) (12/07) -- Cont.

In re  Innovative Spinal Technologies                ,          Case No.  09-14415
_____                                _____
          **Debtor**                                                    **(If known)**

# SCHEDULE B - PERSONAL PROPERTY
## (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and non-negotiable instruments. | X | | | |
| 16. Accounts receivable. | | See Attached for Accounts Receivable details | | 61,671.25 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A – Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |

B 6B (Official Form 6B) (12/07) -- Cont.

In re  Innovative Spinal Technologies _____ ,          Case No.  09-14415  _____
_____                                          _____
Debtor                                                        (If known)

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 22. Patents, copyrights, and other intellectual property. Give particulars. | | See attached | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | | SMS Trust; X-Spine; Boehm/Melnick agreements for IP & screw systems for product | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | X | | | |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | Miscellanous office equipment & furnishings @ 111 Forbes Blvd. Mansfield | | 88,000.00 |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | Miscellanous equipment (SLA Machine & Plotter) | | 60,000.00 |
| 30. Inventory. | | Locations @ IST; Millstone Medical 2 locations | | 6,055,000.00 |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | | | | |

_____ continuation sheets attached   Total ▶   $   6,814,171.25

(Include amounts from any continuation
sheets attached. Report total also on
Summary of Schedules.)

{B0867498; 1}

## Implants

| IST DOCKET NO. | APP. TYPE U=Utility P=Prov. D=Design | APP. No. | FILING DATE | EARLIEST PRIORITY DATE | FEATURES | STATUS |
|---|---|---|---|---|---|---|
| 03-001-US1 (IST 3591000) | U | 10/690,211 | 21-Oct-03 | 21-Oct-03 | Basic spinal stabilization system application Spinal stabilization assembly with a brace that is slidingly adjustable within a poly-axial head, pivotable relative to an anchor, and capable of transferring torque from a driver to the anchor | Published 4/21/2005 as US-2005-0085813 A1. Response filed 2/20/09. Awaiting Office Action from USPTO. |
| See 03-001-US1 | See 03-001-US1 | | See 03-001-US1 | See 03-001-US1 | Basic spinal stabilization system application Spinal stabilization system including: cannula/extensions coupled to the poly-axial heads pivoting brace coupled through the cannula/extension to the poly-axial head the brace pivots through a sidewall of the cannula while remaining coupled to the poly-axial head | See 03-001-US1 |
| See 03-001-US1 | See 03-001-US1 | | See 03-001-US1 | See 03-001-US1 | Basic spinal stabilization system application Spinal stabilization assembly including a hinge that accepts a brace | See 03-001-US1 |

{B0867498;1}

| | | |
|---|---|---|
| 03-001-US2 (IST 3591001) | See 03-001-US1 | See 03-001-US1 |
| CIP | See 03-001-US1 | See 03-001-US1 |
| 10/990,272 | | |
| 16-Nov-04 | See 03-001-US1 | See 03-001-US1 |
| 21-Oct-03 | See 03-001-US1 | See 03-001-US1 |
| Omnibus-type application focusing on a spinal stabilization assembly having a connecting rod capable of transferring torque to one of the bone anchors | Basic spinal stabilization system application Method of implanting stabilization device using cannulas and manipulating pivotable brace through slots in the extensions | Basic spinal stabilization system application Brace capable of transferring torque to an anchor, slidable relative to a head that it is coupled to, and pivotable from an in-line position to a substantially perpendicular position relative to the anchor |
| Published as US-2006-0036244 A1 2/16/2006. Reply to Final Office Action dated 10/23/2008 finally due 4/23/2008. | See 03-001-US1 | See 03-001-US1 |

{B0867498.1}

| | | | | | Description | |
|---|---|---|---|---|---|---|
| See 03-001-US2 | See 03-001-US2 | | See 03-001-US2 | See 03-001-US2 | Omnibus Type application focusing on method for assembling the spinal stabilization assembly by attaching an anchor to an extension and inserting the assembly into the bony structure via an off-axis cannulation in the screw | See 03-001-US2 |
| See 03-001-US2 | See 03-001-US2 | | See 03-001-US2 | See 03-001-US2 | Omnibus Type application focusing on: Bracket mated with an end of the connecting rod that allows the rod to pivot and slide relative to the polyaxial head and anchor | See 03-001-US2 |
| See 03-001-US2 | See 03-001-US2 | | See 03-001-US2 | See 03-001-US2 | Poly-axial head having a snap ring to retain the enlarged end of the connector rod poly-axial head having means to allow connecting rod to pivot and slide | See 03-001-US2 |
| See 03-001-US2 | See 03-001-US2 | | See 03-001-US2 | See 03-001-US2 | Locking cap having a locking ring and a compression cap to lock the rod in place with the bone anchor | See 03-001-US2 |
| See 03-001-US2 | See 03-001-US2 | | See 03-001-US2 | See 03-001-US2 | Method for locking a bone anchor to a screw including inserting a locking ring into the poly-axial head to fix the angle of the screw and inserting a compression cap to hold the connector in position | See 03-001-US2 |

{B0867498.1}

| | | | | | | |
|---|---|---|---|---|---|---|
| 03-002-US1 (IST 3580000) | U | 10/805,967 | 22-Mar-04 | 22-Mar-04 | Dovetail threads on locking cap | US Patent No. 7,214,227 issued 5/8/2007. First Maintenance Fee due 11/8/2010. |
| 03-006-US1 (IST 3593000) | U | 10/990,221 | 16-Nov-04 | 16-Nov-04 | Omnibus type application focusing on the multi-level embodiment of the tilt down rod stabilization device allows more than 2 levels to be connected in a single system | Published as US-2006-0173454 A1 8/3/2006. Reply filed 12/29/08; Awaiting Office Action from USPTO. |
| 03-007-L-US1 Non-exclusive | U | 10/236,123 | 6-Sep-02 | 6-Sep-02 | Locking cap threads | |
| 03-007-L-US2 Non-exclusive | U | 10/783,236 | 20-Feb-04 | 6-Sep-02 | Locking cap threads | |

{B0867498.1}

| 03-007-L-US3 Non-exclusive | 03-007-L-US4 Non-exclusive | 03-007-L-US5 Non-exclusive | 03-007-L-US6 Non-exclusive |
|---|---|---|---|
| U | CIP | CIP | CIP |
| 10/783,272 | 10/783,895 | 10/784,066 | 10/783,889 |
| 20-Feb-04 | 20-Feb-04 | 20-Feb-04 | 20-Feb-04 |
| 6-Sep-02 | 6-Sep-02 | 6-Sep-02 | 6-Sep-02 |
| Locking cap threads | Locking cap threads | Locking cap threads | Locking cap threads |
| | | | |

{30867498;1}

| 03-007-L-US7 Non-exclusive | CIP | 10/831,919 | 26-Apr-04 | 6-Sep-02 | Locking cap threads | Published as US 2006/0106394 A1 5/18/2006. Reply filed 12/01/08. Awaiting Office Action from USPTO. |
|---|---|---|---|---|---|---|
| 03-008-US1 (IST 3338001) | CIP | 10/991,845 | 18-Nov-04 | 16-Nov-04 | Application focusing on the off-axis screw system: screw system includes sequential dilators with a slot on the outermost dilator-allowing the off-axis screw to be delivered | |
| See 03-008-US1 | See 03-008-US1 | | See 03-008-US1 | See 03-008-US1 | Method of implanting the off-axis screw using the dilator and the off-axis cannulation | See 03-008-US1 |
| See 03-008-US1 | See 03-008-US1 | | See 03-008-US1 | See 03-008-US1 | The off-axis cannulation allows the shank of a wire guided anchor to resist larger forces than known cannulated screws which comprise a cannulation through the entire length of the anchor. | See 03-008-US1 |

{B0867498.1}

| | | | | | | |
|---|---|---|---|---|---|---|
| 03-009-P1 (IST 3397000) | P | 60/405,261 | 21-Aug-02 | 21-Aug-02 | Tilt down rod for spinal stabilization system-allows delivery of rod through small incision/ extensions | converted to 03-009-US1 |
| 03-009-US1 (IST 3397001) | U | 10/320,989 | 17-Dec-02 | 21-Aug-02 | spinal stabilization system disclosing a tilt down connecting rod cannulas/extensions capable of allowing assembly to be delivered through small incisions tissue separating instrument rod holder tool rod guiding tool | US Patent No. 7,306,603 issued 12/11/2007. First Maintenance Fee due 6/11/2011. |
| 03-009-US4 (IST 3397013) | U | 11/463,546 | 9-Aug-06 | 21-Aug-02 | System of spinal stabilization including: slotted extensions pivoting rod-substantially parallel to substantially transverse | Published as US-2007-0016188-A1 1/18/2007. Awaiting 1st Office Action from USPTO. |

{B0867498; 1}

## Instruments-Extensions

| | | | | | | |
|---|---|---|---|---|---|---|
| 03-010-L-US1 Exclusive | U | 09/729,399 | 4-Dec-00 | 4-Dec-00 | Poly-axial head with threaded bore to receive head of screw and a set screw | |
| 03-013-L-US1Non-exclusive | U | 10/935,411 | 7-Sep-04 | 7-Sep-04 | Domed set screw | |
| 03-014-L-US1 Exclusive | U | 10/958,743 | 5-Oct-04 | 5-Oct-04 | Bottom loaded poly-axial head | |
| 03-015-D1    (IST 3387000) | D | 29/253,187 | 2-Feb-06 | 2-Feb-06 | Design of tulip shaped head | Issue Fee paid 2/13/2009.  US Design Patent Issues 3/24/2009. |

{B0867498;1}

## Instruments- Rod Delivery

| | | | | | | |
|---|---|---|---|---|---|---|
| 03-001-US3 (IST 3591002) | CIP | 10/989,715 | 16-Nov-04 | 21-Oct-03 | Omnibus type application focusing on extensions in the spinal stabilization system An extension having a twist ring lock to extend tabs to engage and lock to a poly-axial head | Published as US-2006-0106380 A1 5/18/2006. Final Office Action dated 9/3/2008 filed 2/27/09; Awaiting Office Action from USPTO. |
| 03-009-US2 (IST 3397011) | U | 11/463,539 | 9-Aug-06 | 21-Aug-02 | Continuation application focusing on screw extensions method of aligning slots on the screw extensions so that the tilting rod may be tilted down rod through the slots in the aligned extensions | Published as US-2007-0016198-A1 1/18/2007. Awaiting 1st Office Action from USPTO. |
| 03-023-P1 (IST 3520000) | P | 60/826,789 | 25-Sep-06 | 25-Sep-06 | Application focusing on extensions A marking on the locking ring of the extension, clearly indicates whether the extension is in the locked or unlocked position | Converted to 03-019-US1 |
| 03-004-P1 (IST 3598000) | P | 60/617,461 | 8-Oct-04 | 8-Oct-04 | Pivoting rod transfer device to use with extensions twist lock extensions rod length measuring instrument with an easy to read length indicator | converted to 03-005-US1 |

{B0867498;1}

## Instruments- Compressor-Distractor

| | | | | | | |
|---|---|---|---|---|---|---|
| 03-005-US1 (IST 3692000) | U | 10/989,782 | 16-Nov-04 | 8-Oct-04 | Omnibus type application focusing on the pivoting rod transfer device. The rod transfer device holding the connecting rod in extension, the pivoting action of the tool guides the connecting rod to a second implanted anchor in order to connect at least one more implanted anchors | Published as US-2006-0079894 A1 4/13/2006. Reply to Restriction Requirement (1/23/09) due 3/23/09 (finally due 7/23/09). |
| 03-009-US3 (IST 3397012) | U | 11/463,543 | 9-Aug-06 | 21-Aug-02 | Continuation application focusing a tool and system for tilting the connecting rod to the implanted position through slots in both the tool and extension | Published as US-2007-0016199-A1 1/18/2007. Awaiting 1st Office Action from USPTO. |
| See 03-009-US3 | See 03-009-US3 | | See 03-009-US3 | See 03-009-US3 | Continuation application also including a tissue separating instrument - the blade may pivot out of the slots that are in the extension and retract back in for the removal of the instrument | See 03-009-US3 |

{B0867498; 1}

| | | | | | | |
|---|---|---|---|---|---|---|
| 03-003-P2 (IST 3519000) | P | 60/826,780 | 25-Sep-06 | 25-Sep-06 | Combination compressor-distractor instrument with switch for angling arm and a separate switch for moving arms via a rack and pinion mechanism | Converted to 03-003-US2 |
| 03-003-P3 (IST 3519002) | P | 60/864,357 | 3-Nov-06 | 25-Sep-06 | Includes a method of using the compressor-distractor device | Converted to 03-003-US2 |
| 03-003-US1 (IST 3519003) | U | 10/837,724 | 3-May-04 | 3-May-04 | Combination compressor-distractor instrument with an adjustably angled arm that allows the user to adjust the device for different patient anatomies Multi-level embodiment disclosed Alternative handle disclosed | Published as US 2005-0245928 A1 11/3/2005. Reply to 1st Office Action (3/11/09) due 6/11/2009 (finally due 9/11/09). |
| 03-003-US2 (IST 3519006) | U | 11/860,485 | 24-Sep-07 | 25-Sep-06 | Combination compressor-distractor instrument with switch for angling arm and a separate switch for moving arms via a rack and pinion mechanism | Published as US-2008-0071155-A1 3/27/2008. Awaiting 1st Office Action from USPTO. |

{B0867498;1}

## Instruments-Other

| | | | | | | |
|---|---|---|---|---|---|---|
| 03-001-CP4 (IST 3653000) | CIP | 11/676,101 | 16-Feb-07 | 16-Nov-04 | Rod length indicator with a scale magnifier making it easy to select a rod length without the additional step of converting from a scale to an actual length | Published as US-2007-0173745-A1 7/26/2007. Awaiting 1st Office Action from USPTO. |
| 03-017-D1 (IST 3451000) | D | 29/261,357 | 13-Jun-06 | 13-Jun-06 | Rod length indicator with a scale magnifier making it easy to select a rod length and omitting the step of converting from a scaled measurement | US Design Patent No. D560,128 issued 1/22/2008. No maintenance fees due. |
| 03-018-P1 (IST 3468000) | P | 60/813,548 | 14-Jun-06 | 14-Jun-06 | Rod reduction device for use with an open procedure and a device for use with the MIS system | Converted to 03-018-US1 |

{B0867498.1}

| | | | | | |
|---|---|---|---|---|---|
| 03-018-P2 (IST 3468001) | P | 60/825,074 | 8-Sep-06 | 14-Jun-06 | Rod reduction device for use with an open procedure and a device for use with the MIS system | Converted to 03-018-US1 |
| 03-018-P3 (IST 3468002) | P | 60/826,800 | 25-Sep-06 | 14-Jun-06 | Rod reduction device for use with an open procedure and a device for use with the MIS system | Converted to 03-018-US1 |
| 03-018-US1 (IST 3468003) | U | 11/762,866 | 14-Jun-07 | 14-Jun-06 | Rod reduction device for use with an open procedure and a device for use with the MIS system | Published as US-2008-0015601-A1 1/17/2008. Awaiting 1st Office Action from USPTO. |
| 03-019-P1 (IST 3506000) | P | 60/825,082 | 8-Sep-06 | 8-Sep-06 | Rod grasping instrument that can grab and reposition a rod that has been misplaced or dropped | Converted to 03-019-US1 |

{B0867498.1}

| | | | | | | |
|---|---|---|---|---|---|---|
| 03-019-US1 (IST 3506001) | U | 11/852,668 | 10-Sep-07 | 8-Sep-06 | Kit containing tools that aid in the retrieval of poly-axial heads that may become detached from the extensions or rods that may become separated from the poly-axial heads | Published as US-2008-0065072-A1 3/13/2008. Awaiting 1st Office Action from USPTO. |
| 03-021-P1 (IST 3510000) | P | 60/825,697 | 14-Sep-06 | 14-Sep-06 | Retrieval instrument- separates tissue around a poly-axial head holds poly-axial head while extension is reattached | Converted to 03-019-US1 |
| 03-022-P1 (IST 3511000) | P | 60/825,699 | 14-Sep-06 | 14-Sep-06 | Retrieval instrument-threaded portion grips poly-axial head from the inside so that extension may be slid down over an elongated portion and reattached to the poly-axial head | Converted to 03-019-US1 |
| 03-025-P1 (IST 3604000) | P | | 25-Jan-07 | 25-Jan-07 | Nerve retractor that allows a surgeon to retract a nerve without applying a constant pressure with their hand | Closed. |

{B0867498; 1}

## Foreign- PCT

| | | | | | | |
|---|---|---|---|---|---|---|
| 03-026-P1 3610000) (IST | P | 60/889,402 | 12-Feb-07 | 12-Feb-07 | Screw driver that allows for torque transmittal to the screw and an outside sleeve grippable by the surgeon-the outside sleeve preventing the detachment of the driver from the poly-axial head | Converted to 03-026-US1 |
| 03-026 US1 (IST 3610002) | U | 12/029,374 | 11-Feb-08 | 12-Jan-07 | Screw driver that allows for torque transmittal to the screw and an outside sleeve grippable by the surgeon-the outside sleeve preventing the detachment of the driver from the poly-axial head | Published as US-2008-0200918-A1 8/21/2008. Awaiting 1st Office Action from USPTO. |
| 03-027-P1 3610001) (IST | P | 60/889,797 | 14-Feb-07 | 14-Feb-07 | Similar to 03-026-P1 Inventive entity changed | Closed. |

{B0867498;1}

| | | | | | | |
|---|---|---|---|---|---|---|
| 03-001-WO1 3591003) (IST | PCT | PCT/US200 4/035000 | 21-Oct-04 | 21-Oct-03 | Stabilization system having a pivoting brace Brace transfers torque to anchor | Published as WO 2005/0041799 A1 5/12/2005. Converted to National Phase in Canada, Europe. |
| 03-001-WO2 3591006) (IST | PCT | PCT/US200 5/036340 | 10-Oct-05 | 8-Oct-04 | Omnibus-type application focusing on a pivoting rod transfer tool capable of releasably coupling to the proximal end of the connecting rod and pivoting it over to connect to both implanted anchors | Published as WO 2006/042189 A1 4/20/2006. Converted to National Phase 03-001-CA2, 03-001-EP2, 03-001-AU2. |
| See 03-001-WO2 | See 03-001-WO2 | | See 03-001-WO2 | See 03-001-WO2 | Connecting rod having ability to slide, transfer torque to an anchor and pivot | See 03-001-WO2 |
| 03-001-WO3 3591007) (IST | PCT | PCT/US200 5/036339 | 10-Oct-05 | 8-Oct-04 | Omnibus type application focusing on polyaxial head design Screw head with openings for tabs of rotatable attachment means | Published as WO 2006/042188 A3 4/20/2006. Converted to National Phase |
| See 03-001-WO3 | See 03-001-WO3 | | See 03-001-WO3 | See 03-001-WO3 | Screw head with rotatable attachment means having means to torsionally lock connector Screw head with groove for coupling with a snap ring | See 03-001-WO3 |

{B0867498.1}

| 03-002-WO1 3580001) (IST | PCT | PCT/US200 5/009616 | 22-Mar-05 | 22-Mar-04 | Dovetail threads on locking cap | Published as WO 2005/092223 A3 10/06/2005. |
|---|---|---|---|---|---|---|
| 03-003-WO1 3519004) (IST | PCT | PCT/US200 5/015521 | 2-May-05 | 3-May-04 | A compressor distractor device capable of compressing and distracting at least one of the arms is angularly displaceable in order to allow the device to be adjusted to accommodate differing anatomies | Published as WO 2005/107415 A3 11/17/2005. Converted to National Phase 03-003-EP1. |
| 03-008-WO1 3338000) (IST | PCT | PCT/US200 5/041028 | 15-Nov-05 | 16-Nov-04 | The off-axis cannulation allows the shank of a wire guided anchor to resist larger forces than known cannulated screws which comprise a cannulation through the entire length of the anchor. | Published as WO 2006/055448 A1 5/26/2006. Converted to National Phase 03-008-CA1, 03-008-EP1. |

{B0867498; 1}

## Foreign-Australia

| | | | | | | |
|---|---|---|---|---|---|---|
| 03-009-WO1 (IST 3397002) | PCT | PCT/US200 3/026435 | 21-Aug-03 | 21-Aug-02 | spinal stabilization system disclosing a tilt down connecting rod cannulas/extensions capable of allowing assembly to be delivered through small incisions tissue separating instrument rod holder tool rod guiding tool | Published as WO2004/017847 A2 3/04/2004. Converted to National Phase 03-009-AU1, -CA1, -CN1, -EP1, -JP1, -KR1, -MX1, -NZ1. |
| 03-007-L-WO1 Non-exclusive (IST 3914007) | PCT | PCT/US200 3/010310 | 4-Apr-03 | 6-Sep-02 | Locking cap threads | |
| 03-010-L-WO1 Exclusive (IST 3915001) | PCT | PCT/US200 1/044461 | 28-Nov-01 | 4-Dec-00 | Poly-axial head with threaded bore to receive head of screw and a set screw | |

{B0867498;1}

| | | | | | | |
|---|---|---|---|---|---|---|
| 03-001-AU2 (IST 3591011) | NAT PHASE | 2005294162 | 10-Oct-05 | 8-Oct-04 | Pivoting rod transfer device | Pending. Request for Examination due 10/10/2010. |
| 03-001-AU3 (IST 3591012) | NAT PHASE | 2005294161 | 10-Oct-05 | 8-Oct-04 | Screw head having means to allow a rod to pivot and slide relative to the head, the head capable of coupling to an extension | Pending. Request for Examination due 10/10/2010. |
| 03-008-AU1 (IST 3338004) | NAT PHASE | 2005306715 | 15-Nov-05 | 16-Nov-04 | The off-axis cannulation allows the shank of a wire guided anchor to resist larger forces than known cannulated screws which comprise a cannulation through the entire length of the anchor. | |

{B0867498;1}

## Foreign-Canada

| | | | | | | |
|---|---|---|---|---|---|---|
| 03-009-AU1 (IST 3397003) | NAT PHASE | 2003260019 | 21-Aug-03 | 21-Aug-02 | spinal stabilization system disclosinga tilt down connecting rod cannulas/extensions capable of allowing assembly to be delivered through small incisionstissue separating instrumentrod holder toolrod guiding tool | AU Patent No. 2003260019 issued 8/21/2008. |
| 03-007-L-AU1 Non-exclusive (IST 3914008) | NAT PHASE | 3221793 | 4-Apr-03 | 6-Sep-02 | Locking cap threads | |
| 03-010-L-AU1 Exclusive (IST 3915002) | NAT PHASE | 2002217912 | 28-Nov-01 | 4-Dec-00 | Poly-axial head with threaded bore to receive head of screw and a set screw | |

{B0067498.1}

| | | | | | | |
|---|---|---|---|---|---|---|
| 03-001-CA1 (IST 3591004) | NAT PHASE | 2,543,069 | 21-Oct-04 | 21-Oct-03 | Stabilization system having a pivoting bracebace is also capable of transferring torque to anchor | Pending. Request for Examination due 10/21/2009. |
| 03-001-CA2 (IST 3592001) | NAT PHASE | 2,581,882 | 10-Oct-05 | 8-Oct-04 | Pivoting rod transfer tool capable of releasably coupling to the proximal end of the connecting rod and pivoting it over to connect to both implanted anchors | Pending. Request for Examination due 10/10/2010. |
| See 03-001-CA2 | See 03-001-CA2 | | See 03-001-CA2 | See 03-001-CA2 | Connecting rod having ability to slide, transfer torque to an anchor and pivot | See 03-001-CA2 |
| 03-001-CA3 (IST 3591008) | NAT PHASE | 2,588,099 | 10-Oct-05 | 8-Oct-04 | Omnibus type application focusing on polyaxial head design Screw head with openings for tabs of rotatable attachment means | Pending. Request for Examination due 10/10/2010. |

{B0867498.1}

| | | | | | | |
|---|---|---|---|---|---|---|
| See 03-001-CA3 | See 03-001-CA3 | | See 03-001-CA3 | See 03-001-CA3 | Screw head with rotatable attachment means having means to torsionally lock connector Screw head with groove for coupling with a snap ring | See 03-001-CA3 |
| 03-003-CA1 (IST 3519001) | NAT PHASE | 2,564,405 | 2-May-05 | 3-May-04 | A compressor distractor device capable of compressing and distracting at least one of the arms is angularly displaceable in order to allow the device to be adjusted to accommodate differing anatomies | Pending. Request for Examination due 5/02/2010. |
| 03-008-CA1 (IST 3338002) | NAT PHASE | 2,587,570 | 15-Nov-05 | 16-Nov-04 | The off-axis cannulation allows the shank of a wire guided anchor to resist larger forces than known cannulated screws which comprise a cannulation through the entire length of the anchor. | Pending. Request for Examination due 11/15/2010. |
| 03-009-CA1 (IST 3397004) | NAT PHASE | 2,496,371 | 21-Aug-03 | 21-Aug-02 | spinal stabilization system disclosing a tilt down connecting rod cannulas/extensions capable of allowing assembly to be delivered through small incisions tissue separating instrument rod holder tool rod guiding tool | Pending. Request for Examination filed 8/20/08. Awaiting 1st Office Action. |

{B0867498;1}

## Foreign-China

| | | | | | | |
|---|---|---|---|---|---|---|
| 03-007-L-CA1 Non-exclusive (IST 3914009) | NAT PHASE | 2,493,606 | 4-Apr-03 | 6-Sep-02 | Locking cap threads | |
| 03-009-CN1 (IST 3397005) | NAT PHASE | 3824485.3 | 21-Aug-03 | 21-Aug-02 | spinal stabilization system disclosinga tilt down connecting rod cannulas/extensions capable of allowing assembly to be delivered through small incisionstissue separating instrumentrod holder toolrod guiding tool | |

## Foreign- Europe

| | | | | | | |
|---|---|---|---|---|---|---|
| 03-001-EP1 (IST 3391005) | NAT PHASE | 47960604 | 21-Oct-04 | 21-Oct-03 | stabilization system having a pivoting brace brace is also capable of transferring torque to anchor | Published as EP 1682022 A 7/26/2006. Awaiting 1 st Office Action from EPO. Annuity finally due 4/21/2009. |

{B0867498.1}

| | | | | | | |
|---|---|---|---|---|---|---|
| 03-001-EP2 (1ST 3591009) | NAT PHASE | 5806488.2 | 10-Oct-05 | 8-Oct-04 | pivoting rod transfer tool capable of releasably coupling to the proximal end of the connecting rod and pivoting it over to connect to both implanted anchors | Published as EP 1796565 A 6/20/2007. Awaiting 1st Office Action from EPO. |
| See 03-001-EP2 | See 03-001-EP2 | | See 03-001-EP2 | See 03-001-EP2 | connecting rod having ability to slide, transfer torque to an anchor and pivot | See 03-001-EP2 |
| 03-001-EP3 (1ST 3591010) | NAT PHASE | 5805763.9 | 10-Oct-05 | 8-Oct-04 | Omnibus type application focusing on polyaxial head design/Screw head with openings for tabs of rotatable attachment means | Published as EP 1796560 A 6/20/2007. Awaiting 1st Office Action from EPO. |
| See 03-001-EP3 | See 03-001-EP3 | | See 03-001-EP3 | See 03-001-EP3 | Screw head with rotatable attachment means having means to torsionally lock connector Screw head with groove for coupling with a snap ring | See 03-001-EP3 |

{B0867498; 1}

| | | | | | | |
|---|---|---|---|---|---|---|
| 03-003-EP1 (IST 3519007) | NAT PHASE | 57442436 | 2-May-05 | 3-May-04 | a compressor distractor device capable of compressing and distracting at least one of the arms is angularly displaceable in order to allow the device to be adjusted to accommodate differing anatomies | Published as EP1744694A 11/17/2005. Awaiting 1st Office Action from EPO. Anuity due 5/30/2009. |
| 03-008-EP1 (IST 3338003) | NAT PHASE | 58493307.3 | 15-Nov-05 | 16-Nov-04 | The off-axis cannulation allows the shank of a wire guided anchor to resist larger forces than known cannulated screws which comprise a cannulation through the entire length of the anchor. | Published as EP1814476A 8/08/2007. Awaiting 1st Office Action from EPO. Annuity finally due 5/27/2009. |
| 03-009-EP1 (IST 3397006) | NAT PHASE | 39733322 | 21-Aug-03 | 21-Aug-02 | spinal stabilization system disclosing a tilt down connecting rod cannulas/extensions capable of allowing assembly to be delivered through small incisions tissue separating instrument rod holder tool rod guiding tool | EP Patent No. 1545355 issued 12/10/2008. Validation in designated countries due 3/10/2009. |
| 03-009-EP2 (IST 3397015) | NAT PHASE | 8171095.6 | 9-Dec-08 | 21-Aug-02 | Divisional application including a tissue separating instrument - the blade may pivot out of the slots that are in the extension and retract back in for the removal of the instrument | Annuities for years 3-6 due 4/09/2009. Request Examination within 6 months of publication. |

{B0867498; 1}

| | | | | | | |
|---|---|---|---|---|---|---|
| **Foreign-Korea** | | | | | | |
| 03-007-L-EP1 Non-exclusive (IST 3914010) | NAT PHASE | 3718192 | 4-Apr-03 | 6-Sep-02 | Locking cap threads | |
| 03-010-L-EP1 Exclusive (IST 3915003) | NAT PHASE | 3718192 | 28-Nov-01 | 4-Dec-00 | poly-axial head with threaded bore to receive head of screw and a set screw | |
| **Foreign-Mexico** | | | | | | |
| 03-009-KR1 (IST 3397008) | NAT PHASE | 10-2005-0016141 | 25-Feb-05 | 21-Aug-02 | spinal stabilization system disclosing a tilt down connecting rod cannulas/extensions capable of allowing assembly to be delivered through small incisions tissue separating instrument rod holder tool rod guiding tool | Abandoned |

{B0867498;1}

## Foreign-New Zealand

| | | | | | | |
|---|---|---|---|---|---|---|
| 03-009-MX1 (IST 3397009) | NAT PHASE | PA/a/2005/02050 | 21-Aug-03 | 21-Aug-02 | tilt down rod for spinal stabilization system/allows delivery of rod through small incision/ extensions | Abandoned |
| 03-009-NZ1 (IST 3397010) | NAT PHASE | 538853 | 21-Aug-03 | 21-Aug-02 | spinal stabilization system disclosing a tilt down connecting rod cannulas/extensions capable of allowing assembly to be delivered through small incisions tissue separating instrument rod holder tool rod guiding tool | Abandoned |

## Foreign-Taiwan

| | | | | | | |
|---|---|---|---|---|---|---|
| 03-002-TW1 (IST 3580002) | NAT PHASE | 94108688 | 21-Mar-05 | 22-Mar-04 | dovetail threads on locking cap | TW Patent No. 1262780 issued 10/01/2006. |

{B0867498.1}

| 03-003-TW1 (IST 3519005) | NAT PHASE | 94114156 | 2-May-05 | 3-May-04 | compressor distractor device application disclosing: an angularly adjustable arm adjustable to adapt to different anatomies device capable of both compressing and distracting | Published as TW 200605843 2/16/2006. Awaiting Office Action. |

## Implants

| IST DOCKET NO. | APP. TYPE U=Utility P=Prov. D=Design | App. No. | FILING DATE | EARLIEST PRIORITY DATE | PATENT No. | FEATURES | STATUS |
|---|---|---|---|---|---|---|---|
| 06-001 P1 (IST 3360001) | P | 60/637,312 | 16-Dec-04 | 16-Dec-04 | | Circular expanding interbody fusion device | Converted to 06-001 US1 |
| See 06-001 P1 | See 06-001 P1 | | See 06-001 P1 | See 06-001 P1 | | Modular interbody fusion device with slide-lock feature | Converted to 06-001 US1 |

{B0867498.1}

{30867498; 1}

| 06-001 US1 (IST 3360000) | U | 11/303,843 | 16-Dec-05 | 16-Dec-04 | | Modular interbody fusion device with slide-lock feature | Pending. Reply to restriction requirement filed 10/13/09. Awaiting Office Action from USPTO. |
|---|---|---|---|---|---|---|---|
| See 06-001 US1 | See 06-001 US1 | | See 06-001 US1 | See 06-001 US1 | | Circular expanding interbody fusion device | See 06-001 US1 |
| 06-002 P1 (IST 3359002) | P | 60/660,422 | 10-Mar-05 | 10-Mar-05 | | Expanding interbody fusion device with linear link members | Converted to 06-002 US1 |

{B0867498;1}

| | | | |
|---|---|---|---|
| 06-002 US1 (IST 3359000) | See 06-002 US1 | See 06-002 US1 | See 06-002 US1 |
| u | See 06-002 US1 | See 06-002 US1 | See 06-002 US1 |
| 11/303,311 | | | |
| 16-Dec-05 | See 06-002 US1 | See 06-002 US1 | See 06-002 US1 |
| 16-Dec-04 | See 06-002 US1 | See 06-002 US1 | See 06-002 US1 |
| | | | |
| Expanding interbody fusion device with linear link members | Expanding interbody fusion device with 3 hinges on each side | Circular expanding interbody fusion device | Modular interbody fusion device with slide-lock feature |
| Published as US-2006-0142858-A1 6/29/2006. Reply to Office Action dated 11/12/2008 finally due 5/12/2009. | See 06-002 US1 | See 06-002 US1 | See 06-002 US1 |

{B0867498; 1}

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 06-002 WO1 (IST 3359001) | PCT | PCT/US2005/045995 | 16-Dec-05 | 16-Dec-04 | | Expanding interbody fusion device with linear link members | No National Filings |
| 06-003 P1 (IST 3229000) | P | 60/700,861 | 20-Jul-05 | 20-Jul-05 | | Modular interbody fusion device with slide-lock feature and inner chamber for bone growth material | Converted to 06-001 US1 & 06-002 US1. |
| 06-006 P1 (IST 3416000) | P | 60/785,195 | 23-Mar-06 | 23-Mar-06 | | Flexible Cage Spinal Implant with 2 zones of varrying flexibility | Converted to 06-006-US1 |

{B0867498; 1}

| 06-006 US1 (IST 3416001) | 06-008 P1 (IST 3501000) | 06-008 US1 (IST 3501001) |
|---|---|---|
| U | P | U |
| 11/690,677 | 60/825,089 | 11/767,868 |
| 23-Mar-07 | 8-Sep-06 | 25-Jun-07 |
| 23-Mar-06 | 8-Sep-06 | 8-Sep-06 |
| | | |
| Flexible Cage Spinal Implant with 2 zones of varying flexibility | Interbody fusion device having offset radius lordosis | Interbody fusion device having offset radius lordosis |
| Published as US-2007-0225810-A1 9/27/2007. Awaiting 1st Office Action from USPTO. | Converted to 06-008-US1 | Published as US-2008-0065219-A1 3/13/2008. Awaiting 1st Office Action from USPTO. |

{B0867498; 1}

## Instruments

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 06-004 P1 (IST 3374000) | P | 60/752,544 | 21-Dec-05 | 21-Dec-05 | | Articulating implant delivery instrument | Converted to 06-004-US1 |
| 06-004 P2 (IST 3413000) | P | 60/785,318 | 23-Mar-06 | 23-Mar-06 | | Articulating implant delivery instrument | Converted to 06-004-US2 |

{B0067498; 1}

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 06-004 P3 (IST 3433000) | P | 60/825,084 | 8-Sep-06 | 8-Sep-06 | | Locking mechanism secures implant as instrument is impacted to insert implant. | Converted to 06-004-US2 |
| 06-004 US1 (IST 3374001) | U | 11/614,540 | 21-Dec-06 | 21-Dec-05 | | Articulating implant delivery instrument | Published as US-2007-0142843-A1 6/21/2007. Awaiting 1st Office Action from USPTO. |
| 06-004 US2 (IST 3433001) | U | 11/690,692 | 23-Mar-07 | 21-Dec-05 | | Articulating implant delivery instrument | Published as US2007-0225726A1 9/27/2007. Awaiting Office Action from USPTO. |

{B0867498;1}

| | | |
|---|---|---|
| See 06-004 US2 | 06-010 P1 (IST 3500000) | See 06-010 P1 |
| See 06-004 US2 | P | See 06-010 P1 |
| | 60/825,091 | |
| See 06-004 US2 | 8-Sep-06 | See 06-010 P1 |
| See 06-004 US2 | 8-Sep-06 | See 06-010 P1 |
| | | |
| Locking mechanism secures implant as instrument is impacted to insert implant. | Steerable Rasp/Trial Inserter having projections and pawl | Steerable Rasp/Trial Inserter having gear teeth |
| See 06-004 US2 | Converted to 06-010 US1 | Converted to 06-010 US1 |

{B0867498; 1}

| 06-010 P2 (IST 3500001) | 06-010 P3 (IST 3500002) | See 06-010 P3 |
|---|---|---|
| P | P | See 06-010 P3 |
| 60/826,716 | 60/868,022 | |
| 22-Sep-06 | 30-Nov-06 | See 06-010 P3 |
| 22-Sep-06 | 30-Nov-06 | See 06-010 P3 |
| | | |
| Steerable rasp/trial inserter having a linkage to pivot working end and method of use | Steerable Rasp/Trial Inserter having projections and pawl | Steerable Rasp/Trial Inserter having gear teeth |
| Converted to 06-010 US2 | Converted to 06-010 US1 | Converted to 06-010 US1 |

{B0867498;1}

| 06-010 US1 (IST 3500003) | See 06-010 US1 | 06-010 US2 (IST 3500004) |
|---|---|---|
| U | See 06-010 US1 | U |
| 11/852,183 | | 11/860,480 |
| 7-Sep-07 | See 06-010 US1 | 24-Sep-07 |
| 9/8/2006 | See 06-010 US1 | 9/22/2006 |
| | | |
| Steerable Rasp/Trial Inserter having (1) gear teeth | Steerable Rasp/Trial Inserter projections and pawl | Steerable rasp/trial inserter having a linkage and method of use |
| Published as US-2008-0065082-A1 3/13/2008. Awaiting 1st Office Action from USPTO. | See 06-010 US1 | Published as US-2008-0077150-A1 3/27/2008. Awaiting 1st Office Action from USPTO. |

{B0867498.1}

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 06-010 US3 (IST 3500005) | U | 11/860,482 | 24-Sep-07 | 9/22/2006 | | Steerable rasp/trial inserter having a linkage and method of use | Published as US-2008-0077241-A1 3/27/2008. Awaiting 1st Office Action from USPTO. |
| 06-011 P1 (IST 3590000) | P | 60/886,589 | 25-Jan-07 | 25-Jan-07 | | Adaptable Tool Removal Device and Method. Allows for quick attachment of slap hammer to insertion instruments to aid in insertion and removal. | Converted to 06-011 US1 |
| 06-011-US1 (IST 3590002) | U | 12/018,913 | 24-Jan-08 | 25-Jan-07 | | Adaptable Tool Removal Device and Method. Allows for quick attachment of slap hammer to insertion instruments to aid in insertion and removal. | Published as US-2008-0208202-A1 8/28/2008. Awaiting 1st Office Action from USPTO. |

{B0867498.1}

| 06-011 P2 (IST 3590001) | P | 60/946,075 | 25-Jun-07 | 25-Jun-07 | | Adaptable Tool Removal Device and Method. Allows for quick attachment of slap hammer to insertion instruments to aid in insertion and removal. | Converted to 06-011 US2 |
| 06-011-US2 (IST 3590003) | U | 12/146,309 | 25-Jun-08 | 25-Jun-07 | | Adaptable Tool Removal Device and Method. Allows for quick attachment of slap hammer to insertion instruments to aid in insertion and removal. | Pending. Await Publication by USPTO. Awaiting 1st Office Action from USPTO. |
| 06-012-D1 (IST 3790000) | D | 29/297,326 | 8-Nov-07 | 8-Nov-07 | | | Abandoned. Petition to revive w/corrected drawings. |

{B0867498; 1}

## Foreign Filings

| | | | | | | |
|---|---|---|---|---|---|---|
| 06-013 P1 (IST 3862000) | P | 61/041,506 | 1-Apr-08 | 4-Apr-08 | | Pending. Conversion due 4/01/2009. |
| 06-002 WO1 (IST 3359001) | PCT | | 16-Dec-05 | 16-Dec-04 | | Expanding interbody fusion device with linear link members | No National Filings |

# PARAMOUNT TRADEMARK DOCKET

BRAZIL T15097BR00 6/6/2008 900956674 PENDING 10   *12/6/2009 STATUS CHECK*
10 Medical andsurgical apparatus and instruments, namely, pedicle screws and connecting rods, rod holders, intervertebral spacers, vertebral body replacements, interbody fusion implants, and related insertion tools and instruments used in spinal surgery.

CHILE T15097CL00 MAILED 10
10 Medical andsurgical apparatus and instruments, namely, pedicle screws and connecting rods, rod holders, intervertebral spacers, vertebral body replacements, interbody fusion implants, and related insertion tools and instruments used in spinal surgery.

EUROPEAN UNION (CT T15097EU00 6/4/2008 006962542 PENDING 10 *12/4/2009 STATUS CHECK*
10 Medical andsurgical apparatus and instruments, namely, pedicle screws and connecting rods, rod holders, intervertebral spacers, vertebral body replacements, interbody fusion implants, and related insertion tools and instruments used in spinal surgery.

MEXICO T15097MX00 6/3/2008 938318 PENDING 10  *12/3/2009 STATUS CHECK*
10 Medical andsurgical apparatus and instruments, namely, pedicle screws and connecting rods, rod holders, intervertebral spacers, vertebral body replacements, interbody fusion implants, and related insertion tools and instruments used in spinal surgery.

UNITED STATES 03002TM 2/16/2006 78/817,169 10/9/2007 3,309,500 REGISTERED 10 *10/9/2013 AFFIDAVIT OF USE*
10 Medical andsurgical apparatus and instruments used in vertebral surgery, namely pedicle screws and connecting rods, rod holders, and insertion tools.

UNITED STATES 03003TM 5/25/2006 78/892,944 10/9/2007 3,309,784 REGISTERED 10 *10/9/2013 AFFIDAVIT OF USE*
10 Medical andsurgical apparatus and instruments, namely, intervertebral spacers, vertebral bodyreplacements, and related insertion instruments used in spinal surgery.

## PARAMOUNT (PLUS DESIGN)

UNITED STATES 03004TM 11/14/2007 77/328,925 PENDING 10  *9/18/2008 OPPOSITIONS DUE*

## paramount

10 Medical andsurgical implants and instruments comprised of artificial materials, namely, pediclescrews and connecting rods, intervertebral spacers, vertebral body replacements, interbody fusion implants and related insertion instruments used in spinal surgery.

{B0867498; 1}

B 6D (Official Form 6D) (12/07)

In re  Innovative Spinal Technologies, Inc    ,        Case No. ___09-14415_____
_____
      **Debtor**                                                **(If known)**

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is the creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H – Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim Without Deducting Value of Collateral" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion, if Any" on the Statistical Summary of Certain Liabilities and Related Data.

☐     Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN , AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Silicon Valley Bank (3003 Tasman Drive, Santa Clara, CA 95054) | | | July 2007 Lien on all assets of the company. Amended 9/08<br>VALUE $ | | | | 4,303,498.98 | |
| ACCOUNT NO.<br><br>GE Business Financial Services Inc. (83 Wooster Heights Road, Fifth Floor; Danbury CT.  06810) | | | July 2007 Lien on all assets of the company. Amended 9/08<br>VALUE $ | | | | 4,303,498.99 | 0.00 |
| ACCOUNT NO.<br><br>Oxford Financing Corporation (133 N. Fairfax Street, Alexandria, VA 22314) | | | Various 2007-2008; Lien on assets financed<br>VALUE $ | | | | 821,515.00 | |
| _____continuation sheets attached | | | Subtotal ▶<br>(Total of this page) | | | | $ 9,428,182.97 | $ |
| | | | Total ▶<br>(Use only on last page) | | | | $ 9,428,182.97 | $ |

(Report also on Summary of Schedules.)                    (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B 6E (Official Form 6E) (12/07)

In re  Innovative Spinal Technologies, Inc.  ,          Case No.  09-14415
_____          _____
                    **Debtor**                                    **(if known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."    If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts <u>not</u> entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐  Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

TYPES OF PRIORITY CLAIMS (Check the appropriate box(es) below if claims in that category are listed on the attached sheets.)

☐  **Domestic Support Obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐  **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☑  **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $10,950* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐  **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

B 6E (Official Form 6E) (12/07) – Cont.

In re  Innovative Spinal Technologies, Inc.        ,    Case No.  09-14415
               **Debtor**                                             **(if known)**

☐ **Certain farmers and fishermen**

  Claims of certain farmers and fishermen, up to $5,400* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

  Claims of individuals up to $2,425* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided.  11 U.S.C. § 507(a)(7).

☐ **Taxes and Certain Other Debts Owed to Governmental Units**

  Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to Maintain the Capital of an Insured Depository Institution**

  Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution.  11 U.S.C. § 507 (a)(9).

☐ **Claims for Death or Personal Injury While Debtor Was Intoxicated**

  Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance.  11 U.S.C. § 507(a)(10).

* Amounts are subject to adjustment on April 1, 2010, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

                                                __4__   continuation sheets attached

B 6E (Official Form 6E) (12/07) – Cont.

In re  Innovative Spinal Technologies, Inc.        ,        Case No.  09-14415
                 **Debtor**                                                **(if known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Type of Priority for Claims Listed on This Sheet**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>Please see attached schedule. | | | | | | | | | |
| Account No.<br><br> | | | | | | | | | |
| Account No.<br><br> | | | | | | | | | |
| Account No.<br><br> | | | | | | | | | |
| Sheet no. __1__ of __4__ continuation sheets attached to Schedule of Creditors Holding Priority Claims | | | Subtotals► (Totals of this page) | | | | $ | $ | |
| | | | Total► (Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.) | | | | $ 449,266.02 | | |
| | | | Totals► (Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.) | | | | | $ 187,457.69 | $ 261,808.33 |

| Creditor's Name, Mailing Address including Zip Code and Account Number | Codebtor | Husband, Wife, Joint, or Community | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so state | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if Any |
|---|---|---|---|---|---|---|---|---|---|
| Natasha Ali 75 Wildwood Place Bridgewater, Ma 02324 | | | January 2009 | | | | $13,333.33 | $10,950.00 | $2,383.33 |
| Kevin Cooney 275 Winter Street Ashland, Ma 01721 | | | January 2009 | | | | $24,875.00 | $10,950.00 | $13,925.00 |
| Kevin Curtis 44 Saxony Drive Sudbury, Ma 01776 | | | January 2009 | | | | $20,400.00 | $10,950.00 | $9,450.00 |
| William Cusack | | | January 2009 | | | | $10,000.00 | $10,000.00 | $0.00 |
| Dan Geffken 135 Everett St. Concord, Ma 01742 | | | January 2009 | | | | $50,000.00 | $10,950.00 | $39,050.00 |

| Creditor's Name, Mailing Address including Zip Code and Account Number | Codebtor | Husband, Wife, Joint, or Community | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so state | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if Any |
|---|---|---|---|---|---|---|---|---|---|
| Marty Jones 1805 Goodman Ave Redondo Beach, Ca 90278 | | | January 2009 | | | | $27,500.00 | $10,950.00 | $16,550.00 |
| Jeff Kazmierski 366 Beanhill Rd Northfield, Nh 03276 | | | January 2009 | | | | $15,750.00 | $10,950.00 | $4,800.00 |
| Jennifer Lesniak 258 Folsom Ave Somerset, Ma 02726 | | | January 2009 | | | | $8,333.33 | $8,333.33 | $0.00 |
| Ken Nadeau 38 Deerfield Rd S Attleboro, Ma 02703 | | | January 2009 | | | | $9,000.00 | $9,000.00 | $0.00 |
| Andrea Nowik 9 Kersey Rd Foxboro, Ma 02035 | | | January 2009 | | | | $24,400.00 | $10,950.00 | $13,450.00 |

| Creditor's Name, Mailing Address including Zip Code and Account Number | Codebtor | Husband, Wife, Joint, or Community | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so state | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if Any |
|---|---|---|---|---|---|---|---|---|---|
| Arnold Oyola 405 Whitney St Northborough, Ma 01532 | | | January 2009 | | | | $28,500.00 | $10,950.00 | $17,550.00 |
| Diana Richard 70 Broadway 28 N Attleboro, Ma 02760 | | | January 2009 | | | | $8,307.69 | $8,307.69 | $0.00 |
| Paul Schneider 3 Jorie Lane Walpole, Ma 02081 | | | January 2009 | | | | $20,000.00 | $10,950.00 | $9,050.00 |
| Scott Schorer 32 Mortons Hole Way Duxbury, Ma 02332 | | | January 2009 | | | | $130,000.00 | $10,950.00 | $119,050.00 |
| Brad Schwarz 31 Lantern Lane Plymouth, Ma 02360 | | | January 2009 | | | | $5,000.00 | $5,000.00 | $0.00 |

| Creditor's Name, Mailing Address including Zip Code and Account Number | Codebtor | Husband, Wife, Joint, or Community | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so state | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if Any |
|---|---|---|---|---|---|---|---|---|---|
| Mary Silver | | | January 2009 | | | | $9,450.00 | $9,450.00 | $0.00 |
| Joe Stand | | | January 2009 | | | | $10,500.00 | $10,500.00 | $0.00 |
| Fred Westerbeck 3005 Pine Trail Circle Hudson, OH 44236 | | | January 2009 | | | | $27,500.00 | $10,950.00 | $16,550.00 |
| Francisco Zapeta 40 Parker St Central Falls, RI 02863 | | | January 2009 | | | | $6,416.67 | $6,416.67 | $0.00 |
| TOTAL | | | | | | | $449,266.02 | $187,457.69 | $261,808.33 |

B 6F (Official Form 6F) (12/07)

In re  Innovative Spinal Technologies, Inc.        ,        Case No.  09-14415
_____
        **Debtor**                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data..

☐  Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Please see attached schedules | | | | | | | |
| ACCOUNT NO. | | | | | | | |
| ACCOUNT NO. | | | | | | | |
| ACCOUNT NO. | | | | | | | |
| | | | | Subtotal▶ | | | $ |
| _25_ continuation sheets attached | | | Total▶<br>(Use only on last page of the completed Schedule F.)<br>(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) | | | | $<br>2,302,986.62 |

B 6F (Official Form 6F) (12/07) - Cont.

In re  Innovative Spinal Technologies, Inc.              ,      Case No.    09-14415
                        **Debtor**                                                    **(if known)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| ACCOUNT NO. | | | | | | | |
| ACCOUNT NO. | | | | | | | |
| ACCOUNT NO. | | | | | | | |
| ACCOUNT NO. | | | | | | | |

Sheet no._____of_25_ continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal▶ | $

Total▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

| Creditor's Name, Mailing Address including Zip Code and Account Number | Codebtor | Husband, Wife, Joint, or Community | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so state | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account No. 10001<br>American Express<br>PO BOX 2855<br>New York NY 10116-2855<br>United States | | | various | | | | $3,210.56 |
| Account No. 10004<br>Marox Corporation<br>373 Whitney Avenue<br>Holyoke MA 01040<br>United States | | | Various | | | x | $62,339.00 |
| Account No. 10005<br>Micropulse Inc<br>5865 E. State Road 14<br>Columbia City IN 46725<br>United States | | | Various | | | | $62,425.00 |
| Account No. 10006<br>OMC Precision Products<br>3875 Paysphere Circle<br>Chicago IL 60674<br>United States | | | Various | | | x | $41,767.06 |
| Account No. 10008<br>RMS Company<br>1910 Nonconnah Road<br>Memphis TN 38132<br>United States | | | Various | | | x | $100,648.57 |

Schedule F Unsecured Creditors 4 19 09.doc

- 1 -

| Creditor's Name, Mailing Address including Zip Code and Account Number | Codebtor | Husband, Wife, Joint, or Community | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so state | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account No.  10011<br>Instron<br>75 Remittance Drive, Suite 6826<br>Chicago IL 60675-6826<br>United States | | | 8/31/08<br>12/24/08 | | | | $3,038.85 |
| Account No.  10013<br>ABC Disposal<br>PO Box 50540<br>New Bedford MA 02745<br>United States | | | Various | | | | $1,453.78 |
| Account No.  10016<br>C&A Tool Engineering, Inc.<br>4100 N. US33 PO Box 94<br>Churubusco IN 46723<br>United States | | | Various | | | | $22,041.00 |
| Account No.  10017<br>Cintas<br>300 Highland Avenue<br>Cumberland RI 02864<br>United States | | | Various | | | | $824.05 |
| Account No.  10022<br>Fire Extinguisher Services<br>25 Walpole Park South Dr.<br>Walpole MA 02081<br>United States | | | 11/15/2008 | | | | $173.80 |

Schedule F Unsecured Creditors 4 19 09.doc

| Creditor's Name, Mailing Address including Zip Code and Account Number | Codebtor | Husband, Wife, Joint, or Community | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so state | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account No. 10030<br>Northeast Data Destruction<br>PO Box 74<br>Mansfield MA 02048<br>United States | | | Various | | | | $400.00 |
| Account No. 10031<br>OAR Moldworks<br>145 Carolina Avenue<br>Providence RI 02905-4491<br>United States | | | Various | | | x | $71,528.50 |
| Account No. 10033<br>Pitney Bowes<br>PO BOX 856390<br>Louisville KY 40285-6460<br>United States | | | Various | | | | $1,083.77 |
| Account No. 10033<br>Pitney Bowes<br>PO BOX 856042<br>Louisville KY 40285-6042<br>United States | | | Various | | | | $13.03 |
| Account No. 10034<br>Polymer Technology Group<br>2810 7th Street<br>Berkeley CA 94710<br>United States | | | 9/24/08<br>10/29/08 | | | | $4,900.00 |

Schedule F Unsecured Creditors 4 19 09.doc

- 3 -

| Creditor's Name, Mailing Address including Zip Code and Account Number | Codebtor | Husband, Wife, Joint, or Community | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so state | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account No. 10047 Electropolishing Systems 24 Aldrin Road Plymouth MA 02360 United States | | | 11/1/2008 11/15/2008 12/11/2008 | | | | $2,855.00 |
| Account No. 10049 IKON Po Box 41564 Philadelphia PA 19101-1564 United States | | | Various | | | | $17,194.22 |
| Account No. 10049 IKON Po Box 827577 Philadelphia PA 19182 United States | | | Various | | | | $6,739.73 |
| Account No. 10052 NAMSA 6750 Wales Road Northwood OH 43619 United States | | | 9/30/2008 10/15/2008 10/30/2008 11/14/2008 | | | | $4,267.00 |
| Account No. 10053 McMaster Carr PO Box 7690 Chicago IL 60680-7690 United States | | | 10/30/2008 | | | | $11.40 |

- 4 -

Schedule F Unsecured Creditors 4 19 09.doc

| Creditor's Name, Mailing Address including Zip Code and Account Number | Codebtor | Husband, Wife, Joint, or Community | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so state | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account No. 10056<br>Global Dosimetry<br>File 55667<br>Los Angeles CA 90074-5667<br>United States | | | 8/30/2008<br>10/31/2008 | | | | $1,565.11 |
| Account No. 10057<br>Reilly & Associates<br>50 Old Quarry Rd.<br>Wrentham MA 02093<br>United States | | | 8/27/2008 | | | x | $19,866.96 |
| Account No. 10058<br>Thrive Networks<br>2352 Main Street<br>Concord MA 01742<br>United States | | | Various | | | | $27,491.21 |
| Account No. 10062<br>Maintenance Products Corp.<br>PO Box 21<br>Canton MA 02021<br>United States | | | 11/30/2008 | | | | $93.21 |
| Account No. 10063<br>A&M Compressed Air Products<br>40 Industrial Drive<br>Uxbridge MA 01569<br>United States | | | 11/27/2008 | | | | $526.70 |

Schedule F Unsecured Creditors 4 19 09.doc

- 5 -

| Creditor's Name, Mailing Address including Zip Code and Account Number | Codebtor | Husband, Wife, Joint, or Community | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so state | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account No.  10069<br>The Hope Group<br>70 Bearfoot Road PO Box 840<br>Northboro MA 01532-0840<br>United States | | | 6/27/2008 | | | | $716.77 |
| Account No.  10079<br>Lehman Millet Incorporated<br>PO BOX 18967<br>Newark NJ 07192<br>United States | | | 9/21/2008 | | | | $1,350.00 |
| Account No.  10080<br>Stericycle<br>P.O. Box 9001590<br>Louisville KY 40290-1590<br>United States | | | 9/1/2008<br>12/1/2008<br>12/31/2008 | | | | $1,190.49 |
| Account No.  10082<br>Integrated Builders<br>1515 Washington Street<br>Braintree MA 02184<br>United States | | | 11/6/2007 | | | | $6,372.40 |
| Account No.  10084<br>MSC Industrial Supply Co.<br>DEPT CH 0075<br>Palatine IL 60055-0075<br>United States | | | 10/26/2008 | | | | $62.60 |

Schedule F Unsecured Creditors 4 19 09.doc

- 6 -

| Creditor's Name, Mailing Address including Zip Code and Account Number | Codebtor | Husband, Wife, Joint, or Community | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so state | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account No. 10090<br>Southwest Tissue Alliance<br>6241 NW 23rd Street Suite 400<br>Gainesville, FL 32653<br>United States | | | 3/29/2009 | | | | $1,100.00 |
| Account No. 10101<br>Joseph, William<br>36491 Yamas Drive #2303<br>Wildomar, CA 92595<br>United States | | | 12/15/2008 | | | | $206.88 |
| Account No. 10113<br>Bingham McCutchen LLP<br>PO BOX 3486<br>Boston MA 02241-3486<br>United States | | | Various | | | | -$7,945.68 |
| Account No. 10116<br>Carr LLP<br>670 Founders Square<br>900 Jackson Street<br>Dallas TX 75202<br>United States | | | Various | | | | $2,898.18 |
| Account No. 10117<br>Clark & Elbing LLP<br>101 Federal Street<br>Boston MA 02110<br>United States | | | Various | | | | -$8,485.52 |

Schedule F Unsecured Creditors 4 19 09.doc

- 7 -

| Creditor's Name, Mailing Address including Zip Code and Account Number | Codebtor | Husband, Wife, Joint, or Community | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so state | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account No.  10125<br>Gregory H. Guillot, PC<br>13455 Noel Road, Suite 1000<br>Two Galleria Tower Center<br>Dallas TX 75240<br>United States | | | Various | | | | $1,256.24 |
| Account No.  10126<br>Hyman, Phelps & McNamara,<br>700 13th Street, N.W. Suite 1200<br>Washington D.C. 20005<br>United States | | | Various | | | | $31,819.67 |
| Account No.  10127<br>Iron Mountain<br>PO BOX 27129<br>New York NY 10087-7129<br>United States | | | 1/30/2009<br>3/20/2009<br>3/30/2009<br>4/30/2009 | | | | $1,373.92 |
| Account No.  10142<br>TriCore Solutions, LLC<br>100 Newport Avenue Extension<br>1st Floor<br>Quincy MA 02171<br>United States | | | Various | | | | $72,000.00 |
| Account No.  10145<br>Verion Wireless<br>Po box 15062<br>Albany, NY 12212-5062<br>United States | | | 2/22/09 | | | | $125.90 |

Schedule F Unsecured Creditors 4 19 09.doc

| Creditor's Name, Mailing Address including Zip Code and Account Number | Codebtor | Husband, Wife, Joint, or Community | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so state | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account No.  10147<br>Bay State Gas<br>PO Box 742514<br>Cincinnati, OH 45274-2514<br>United States | | | 2/12/2009<br>3/13/2009<br>3/13/2009 | | | | $7,765.44 |
| Account No.  10148<br>BlueCross BlueShield of MA<br>Po Box 4701<br>Woburn, MA 01888-4701<br>United States | | | 3/25/2009 | | | | $831.20 |
| Account No.  10149<br>Broadview Networks<br>PO BOX 9242<br>Uniondale NY 11555-9242<br>United States | | | 4/22/02009 | | | | $560.12 |
| Account No.  10154<br>PAETEC Communications<br>PO BOX 1283<br>Buffalo NY 14240-1283<br>United States | | | 3/3/2009<br>3/30/2009 | | | | $1,969.68 |
| Account No.  10162<br>Millstone Medical<br>1565 North Main Street<br>Fall River MA 02720<br>United States | | | Various | | | | $30,809.29 |

- 9 -

Schedule F Unsecured Creditors 4 19 09.doc

| Creditor's Name, Mailing Address including Zip Code and Account Number | Codebtor | Husband, Wife, Joint, or Community | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so state | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account No. 10176￼MedCure, Inc.￼12013 NE Marx St￼Portland, OR 97220￼United States | | | 8/22/2008 | | | | $2,265.00 |
| Account No. 10178￼Burlington Medical Supplies￼3 Elmhurst Street PO Box 3194￼Newport News VA 23603￼United States | | | 5/14/2008 | | | | $58.60 |
| Account No. 10190￼Colorado State University￼Sponsored Programs￼Campus Delivery 2002￼Fort Collins, CO 80523-2002￼United States | | | Various | | | | $111,733.50 |
| Account No. 10195￼OrthoKinetic Technologies,￼2790 Creekbridge Court￼c/o Lisa A. Ferrara￼Southport NC 28461￼United States | | | 9/11/2008￼9/20/2008￼1/30/2009 | | | | $14,121.91 |
| Account No. 10199￼Alpha Personnel￼Po Box J￼Norton, MA 02766￼United States | | | 2/3/2009 | | | | $67.92 |

Schedule F Unsecured Creditors 4 19 09.doc

| Creditor's Name, Mailing Address including Zip Code and Account Number | Codebtor | Husband, Wife, Joint, or Community | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so state | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account No.  10211<br>Hoefer & Partner<br>Gabriel-Max-Strabe 29<br>Munchen D-81545<br>Germany | | | Various | | | | $5,080.83 |
| Account No.  10212<br>Matt Kasap, Inc.<br>2758 Duke Street<br>Alexandria VA 22314<br>United States | | | 11/15/2007<br>11/21/2007 | | | | $9,690.00 |
| Account No.  10214<br>PG Exhibits, Inc.<br>3510 Himalaya Road<br>Aurora CO 80011<br>United States | | | 10/31/2008<br>1/31/2009 | | | | $2,607.40 |
| Account No.  10218<br>MPM Capital<br>200 Clarendon St.54th floor<br>Boston, MA 02116<br>United States | | | 2/27/2009 | | | | $354.83 |
| Account No.  10219<br>Thomson Scientific, Inc.<br>P.O. BOX # 36472<br>Chicago IL 60694-6472<br>United States | | | 12/31/2007<br>3/31/2008<br>5/31/2008 | | | | $7,383.35 |

- 11 -

Schedule F Unsecured Creditors 4 19 09.doc

| Creditor's Name, Mailing Address including Zip Code and Account Number | Codebtor | Husband, Wife, Joint, or Community | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so state | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account No.  10221<br>Panorama Capital, LLC<br>2440 Sand Hill Road, Suite 302<br>Attn: Ann Parsons<br>Menlo Park CA 94025 | | | 4/30/2008<br>5/30/2008<br>8/30/2008<br>11/30/2008 | | | | $6,928.98 |
| Account No.  10224<br>Fedex<br>4103 Collections Center Drive<br>Chicago IL 60693<br>United States | | | Various | | | | $3,098.24 |
| Account No.  10231<br>Mayflower Transit, LLC<br>22262 Network Place<br>Chicago IL 60673-1222<br>United States | | | 11/05/2008 | | | | $2,999.03 |
| Account No.  10232<br>Crystal Rock LLC<br>PO BOX 10028<br>Waterbury CT 06725-0028<br>United States | | | 11/30/2008<br>12/30/2008<br>1/30/2009 | | | | $217.42 |
| Account No.  10233<br>Citrix Online<br>File 50264<br>Los Angeles CA 90074-0264<br>United States | | | 6/11/2008<br>9/11/2008 | | | | $1,770.00 |

- 12 -

Schedule F Unsecured Creditors 4 19 09.doc

| Creditor's Name, Mailing Address including Zip Code and Account Number | Codebtor | Husband, Wife, Joint, or Community | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so state | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account No.  10275<br>Strategic Link, Inc.<br>Po Box 114<br>Hopkinton, MA 01748<br>United States | | | 11/20/2008 | | | | $5,346.25 |
| Account No.  10244<br>CTS International<br>66 Roc Sam Park Road<br>Braintree MA 02184<br>United States | | | Various | | | | $2,945.06 |
| Account No.  10283<br>H.B. Ireland, P.C.<br>4510 Abbott Avenue Suite 51<br>Dallas Texas 75205<br>United States | | | 11/26/2008 | | | | $68.75 |
| Account No.  10288<br>Commonwealth Of Massachusetts<br>529 Main Street<br>Charlestown, MA 02129<br>United States | | | 4/6/2009 | | | | $75.00 |
| Account No.  10293<br>EMC Corporation<br>4246 COLLECTIONS CENTER DRIVE<br>CHICAGO IL 60693<br>United States | | | Various | | | | $20,451.48 |

Schedule F Unsecured Creditors 4 19 09.doc

- 13 -

| Creditor's Name, Mailing Address including Zip Code and Account Number | Codebtor | Husband, Wife, Joint, or Community | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so state | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account No. 10296￼World Courier Ground￼P.O. Box 64646￼Baltimore MD 21264-4646￼United States | | | 8/30/2008 | | | | $29.93 |
| Account No. 10300￼O'Savage BioMechanics￼7027 Mill Rd Suite 201￼Cleveland, OH 44141￼United States | | | 6/15/2008 | | | | $525.00 |
| Account No. 10303￼Watch All￼40 Washington St￼Weymouth, MA 02188￼United States | | | 2/7/2009 | | | | $150.00 |
| Account No. 10323￼Employment Development Dept￼Po Box 826846￼Sacramento, CA 94246-0001￼United States | | | 3/20/2009 | | | | $25.70 |
| Account No. 10325￼BioEngineering Solutions￼1167 S Euclid Ave. Attn: Nadim J Hallad, PH.D￼Oak Park IL 60304￼United States | | | 5/27/2008￼7/28/2008 | | | | $7,250.00 |

- 14 -

Schedule F Unsecured Creditors 4 19 09.doc

| Creditor's Name, Mailing Address including Zip Code and Account Number | Codebtor | Husband, Wife, Joint, or Community | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so state | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account No. 10328<br>Tech Mechanical Systems<br>420 West Street<br>West Bridgewater, MA 02379<br>United States | | | 2/27/2009<br>3/1/2009 | | | | $1,506.00 |
| Account No. 10333<br>Food and Drug Administration<br>Center for Devices and<br>Radiological Health<br>9200 Corporate Boulevard<br>Rockville MD 20850 United<br>States | | | 10/31/2009<br>11/30/2008<br>1/31/2009 | | | | $153.00 |
| Account No. 10350<br>Holmed Corporation<br>Dept. 230 P.O. Box 4110<br>Woburn MA 01888-4110<br>United States | | | 12/12/2008 | | | | $2,350.00 |
| Account No. 10368<br>Tufts University<br>145 Harrison Avenue<br>Hirsh Health Sciences Library<br>Boston MA 02111<br>United States | | | 8/16/2008 | | | | $120.00 |
| Account No. 10377<br>Deloitte & Touche LLP<br>P.O. BOX 7247-6446<br>Philadelphia PA 19170-6446<br>United States | | | 11/20/2008 | | | | $35,250.00 |

Schedule F Unsecured Creditors 4 19 09.doc

- 15 -

| Creditor's Name, Mailing Address including Zip Code and Account Number | Codebtor | Husband, Wife, Joint, or Community | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so state | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account No. 10380 G Source, LLC 19 Bland Street Emerson NJ 07630 United States | | | 10/17/2008 | | | | $877.57 |
| Account No. 10390 WORLD COURIER, INC. P.O. Box 64646 Baltimore MD 21264-4646 United States | | | 11/25/2008 | | | | $361.10 |
| Account No. 10392 ActivaCro A.V. Sante Fe 1592 4 "G" C1060ABO Buenos Aires De Buenos Aires C1012ABA Argentina | | | 6/17/2008 | | | | $1,000.00 |
| Account No. 10397 KJ International 800 North Washington Ave. Suite 465 Minneapolis MN 55401 United States | | | 9/03/2008 | | | | $4,484.62 |
| Account No. 10420 Southwestern Industries, 2615 Homestead Place Rancho Dominquez CA 90220 United States | | | 09/10/2008 09/12/2008 | | | | $436.45 |

- 16 -

Schedule F Unsecured Creditors 4 19 09.doc

| Creditor's Name, Mailing Address including Zip Code and Account Number | Codebtor | Husband, Wife, Joint, or Community | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so state | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account No. 10433<br>Deloitte Tax LLP<br>PO Box 2079<br>Carol Stream IL 60132-2079<br>United States | | | 11/12/2008 | | | | $5,250.00 |
| Account No. 10448<br>CIT Technology Financing<br>21719 Network Place<br>Chicago IL 60673-1217<br>United States | | | 10/24/2008 | | | | $10,452.00 |
| Account No. 10457<br>University of Massachusetts<br>55 Lake Ave North<br>Worcester MA 01655<br>United States | | | 8/1/2008<br>9/4/2008 | | | | $165.00 |
| Account No. 10470<br>ADP<br>225 Second Ave.<br>Waltham MA 02454<br>United States | | | 1/16/2009 | | | | $579.71 |
| Account No. 10492<br>X-Spine Systems, Inc.<br>7081 Corporate Way<br>Centerville, OH 45459<br>United States | | | 1/21/2009 | | | | $68,322.62 |

- 17 -

Schedule F Unsecured Creditors 4 19 09.doc

| Creditor's Name, Mailing Address including Zip Code and Account Number | Codebtor | Husband, Wife, Joint, or Community | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so state | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account No. 10494<br>Winstead PC<br>5400 Renaissance Tower<br>1201 Elm Street<br>Dallas Tx 75270-2199<br>United States | | | 12/6/2007<br>1/10/2008 | | | | $5,688.00 |
| Account No. 10505<br>Verizon Conferencing<br>Po Box 70129<br>Chicago, IL 60673-0129 | | | 1/22/2009<br>2/22/2009<br>3/22/2009 | | | | $288.12 |
| Account No. 10511<br>Musculoskeletal Clinical Regulatory Advisors, LLC<br>505 Park Avenue 14 th Floor<br>New York NY 10022<br>United States | | | 09/30/2008<br>10/30/2008<br>11/30/2008<br>12/30/2008 | | | | $16,293.33 |
| Account No. 10514<br>Partners Technology<br>195 Baystate Drive<br>Braintree MA 02184<br>United States | | | 11/9/2008<br>12/11/2008 | | | | $245.00 |
| Account No. 10531<br>Robert Brown<br>48 Blake Road<br>Lexington, MA 02420<br>United States | | | 3/18/2009 | | | | $5,000.00 |

Schedule F Unsecured Creditors 4 19 09.doc

| Creditor's Name, Mailing Address including Zip Code and Account Number | Codebtor | Husband, Wife, Joint, or Community | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so state | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account No. 10547<br>President Titanium Co., Inc.<br>243 Franklin Street<br>Hanson Massachusetts 02341-1506<br>United States | | | 10/9/2008 | | | | $334.57 |
| Account No. 10561<br>Allegra Printing & Imaging<br>195 Liberty Street<br>Brockton Massachusetts 02301<br>United States | | | 9/11/2008<br>12/10/2008<br>12/10/2008 | | | | $401.03 |
| Account No. 10572<br>Medical Metrics, Inc.<br>4600 Post Oak Place Suite 359<br>Houston Texas 77027<br>United States | | | 7/30/2008 | | | | $11,750.00 |
| Account No. 10579<br>TUV America, Inc.<br>10 Centennial Drive<br>Peabody MA 01960<br>United States | | | 8/15/2008 | | | | $6,435.81 |
| Account No. 10590<br>Packagehound Inc.<br>494 Church St.<br>Raynham MA 02767<br>United States | | | 12/7/2008 | | | | $99.18 |

- 19 -

Schedule F Unsecured Creditors 4 19 09.doc

| Creditor's Name, Mailing Address including Zip Code and Account Number | Codebtor | Husband, Wife, Joint, or Community | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so state | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account No.  10598<br>C.W. Vordenberge Co.<br>11313 Springfield Pike<br>Cincinnati Ohio 45246<br>United States | | | 7/3/2008 | | | | $642.00 |
| Account No.  10627<br>Brad Schwarz<br>31 Lantern Lane<br>Plymouth, MA 02360<br>United States | | | 11/30/2008 | | | | $14,992.00 |
| Account No.  10637<br>Image Resolutions<br>382 Washington Street<br>Norwell MA 02061<br>United States | | | 5/27/2008 | | | | $1,617.75 |
| Account No.  10644<br>Greenberg Traurig<br>One International Place<br>Boston MA 02110<br>United States | | | Various | | | | $18,525.66 |
| Account No.  10645<br>On Assignment<br>File # 54318<br>Los Angeles CA 90074-4318<br>United States | | | 10/11/2008<br>10/25/2008<br>11/1/2008 | | | | $877.50 |

- 20 -

Schedule F Unsecured Creditors 4 19 09.doc

| Creditor's Name, Mailing Address including Zip Code and Account Number | Codebtor | Husband, Wife, Joint, or Community | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so state | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account No. 10648<br>Deleware Secretary Of State<br>Po Box 11/28<br>Newark , NJ 07101-4728<br>United States | | | 4/13/2009 | | | | $604.00 |
| Account No. 10653<br>Paul Schneider<br>3 Jorie Lane<br>Walpole, MA 02081<br>United States | | | 12/31/2008 | | | | $25,000.00 |
| Account No. 10654<br>Daniel E. Geffken<br>135 Everett Street<br>Concord, MA 01742<br>United States | | | 2/28/2009 | | | | $5,000.00 |
| Account No. 10655<br>Esco Calibration Laboratory<br>27 Industrial Aveune<br>Chelmsford MA 01824<br>United States | | | 9/14/2008<br>11/21/2008 | | | | $218.00 |
| Account No. 10658<br>Rensselaer Polytechnic<br>110 8th Street<br>Troy New York 12180-3590<br>United States | | | 12/5/2008 | | | | $2,500.00 |

Schedule F Unsecured Creditors 4 19 09.doc

- 21 -

| Creditor's Name, Mailing Address including Zip Code and Account Number | Codebtor | Husband, Wife, Joint, or Community | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so state | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account No. 10661<br>Son Medical, LLC<br>290 Turnpike Road Suite 6, #323<br>Westborough MA 01581<br>United States | | | 9/24/2008<br>10/11/2008 | | | | $29,070.75 |
| Account No. 10662<br>Harbec Plastics, Inc.<br>369 Route #104<br>Ontario NY 14519<br>United States | | | 10/16/2008<br>12/03/2008 | | | | $1,900.00 |
| Account No. 10663<br>Comprehensive Medical<br>12 Brook Hill Road<br>Litchfield CT 06759<br>United States | | | 8/31/2008 | | | | $10,000.00 |
| Account No. 10667<br>Cares<br>PO Box 250<br>Hines IL 60141<br>United States | | | 10/10/2008 | | | | $51,956.00 |
| Account No. 10670<br>Kelly Kiehm MD<br>914 Neil Avenue<br>Columbus OH 43215<br>United States | | | 9/26/2008 | | | | $3,125.00 |

Schedule F Unsecured Creditors 4 19 09.doc

- 22 -

| Creditor's Name, Mailing Address including Zip Code and Account Number | Codebtor | Husband, Wife, Joint, or Community | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so state | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account No. 10671<br>O'Brien & Ryan, LLP<br>2250 Hickory Point Rd, Suite 300<br>Plymouth Meeting, PA 19462<br>United States | | | 9/18/2008<br>10/08/2008 | | | | $1,071.94 |
| Account No. 10672<br>Livingston Event Logistics<br>40 University Ave Suite 400<br>Toronto On M5J1T1<br>United States | | | Various | | | | $3,550.10 |
| Account No. 10675<br>NPT INC.<br>14241 NE Woodinville-Duvall Road<br>#4<br>Woodinville Washington 98072<br>United States | | | 12/1/2008<br>12/04/2008 | | | | $3,311.25 |
| Account No. 10677<br>O'Melveny & Myers LLP<br>Times Square Tower 7 Times Square<br>New York NY 10036<br>United States | | | 6/6/2008 | | | | $42,898.55 |
| Account No. 10679<br>Massachusetts Department<br>PO Box 7072<br>Boston, MA 02204<br>United States | | | 2/27/2009<br>4/10/2009 | | | | $769.66 |

- 23 -

Schedule F Unsecured Creditors 4 19 09.doc

| Creditor's Name, Mailing Address including Zip Code and Account Number | Codebtor | Husband, Wife, Joint, or Community | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so state | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account No.  10680<br>Sullivan & Worchester LLP<br>One Post Office Square<br>Boston, Ma 02109<br>United States | | | Various | | | | $38,462.97 |
| Account No.  10684<br>Progressive Technology<br>188 Powers Road<br>Sudbury, MA 01776<br>United States | | | 3/23/2009 | | | | $300.00 |
| Account No.  10685<br>Sprink-Tech Company, Inc.<br>31 Maple Street<br>Bellingham, MA 02019<br>United States | | | 1/23/2009 | | | | $1,817.00 |
| Account No.  10687<br>Texas Comptroller<br>Po box 149348<br>Austin, TX 78714-9348<br>United States | | | 1/23/2009 | | | | $1,100.81 |
| Account No.  10688<br>State of California<br>Po Box 942857<br>Scaramento, CA 94257-0511<br>United States | | | 2/3/2009 | | | | $58.70 |

- 24 -

Schedule F Unsecured Creditors 4 19 09.doc

| Creditor's Name, Mailing Address including Zip Code and Account Number | Codebtor | Husband, Wife, Joint, or Community | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so state | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account No.  10689<br>PearlDiver<br>116 Ivywood Lane<br>Wayne, Pennsylvania 19087<br>Robin Young | | | 2/19/2009 | X | | | $90,000.00 |
| Frank Boehm, Jr.<br>2408 Genesee St.<br>Utica, NY 13501 | | Joint | February 2009 | | | X | $850,000.00 |
| Benedetta D. Melnick, PhD<br>1406 Schuyler St.<br>Rome, NY 13440 | | | | | | | |
| Ali Araghi D.O.<br>10457 E. Sunnyside Drive<br>Scottsdale, AZ 85259 | | | Various | | | | $118,094.60 |
| **TOTAL ALL CREDITORS** | | | | | | | $2,302,986.62 |

Schedule F Unsecured Creditors 4 19 09.doc

- 25 -

B 6G (Official Form 6G) (12/07)

In re  Innovative Spinal Technologies, Inc.    ,          Case No.    09-14415
           **Debtor**                                                        **(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

    Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser," "Agent," etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| IKON Financial Services<br>PO BOX 41564<br>Philadelphia, PA 19101-1564 | Lease for 4 copiers |
| ARE-MA Region No. 36, LLC 10331<br>PO Box 79840<br>Baltimore, MD 21279-0840 | Lease for 111 Forbes Blvd. Mansfield, MA 02048 |
| CIT Technology Financing Services, Inc<br>21719 Network Place<br>Chicago, IL 60673-1217 | Financing arrangement for purchase of Oracle Servers which are located at 3rd party outsource provider. |
| Pitney Bowes<br>PO BOX 856390<br>Louisville, KY 40285-6390 | Lease of postage machine. |
| | |
| | |

B 6H (Official Form 6H) (12/07)

In re  Innovative Spinal Technologies, Inc.  ,                    Case No.  09-14415
                    **Debtor**                                              (if known)

# SCHEDULE H - CODEBTORS

    Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by the debtor in the schedules of creditors.  Include all guarantors and co-signers.  If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight-year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory.  Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case.  If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☑  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| | |